UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| **CHICAGO REGIONAL COUNCIL OF** ) <br> **CARPENTERS PENSION FUND and its** ) <br> **Trustees, et al.,** ) <br> ) <br> Plaintiffs, ) <br> **v.** ) <br> ) <br> **LAMP INCORPORATED, an Illinois** ) <br> **corporation,** ) <br> ) <br> Defendant. | Case No. 09 C 1591 <br><br> Judge Conlon <br><br> Magistrate Nolan |

## <u>MOTION TO PROVE UP DAMAGES AND FOR FINAL JUDGMENT</u>

Plaintiffs, the CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION

FUND, ET AL. (collectively "Trust Funds"), by their attorney Kevin P. McJessy, hereby move

this Court to allow Trust Funds to prove up damages and for entry of final judgment against

LAMP INCORPORATED, an Illinois corporation ("Defendant"). In support of their motion,

Trust Funds state as follows:

### <u>COMPLAINT</u>

1.      The Trust Funds filed a complaint against the Defendant under ERISA to compel

Defendant to produce books and records to allow Plaintiffs to conduct an audit of Defendant's

fringe benefit contributions to the Trust Funds. The Trust Funds sought unpaid contributions,

interest and liquidated damages, attorneys' fees and costs and auditors' fees owed by Defendant

pursuant to the terms of a collective bargaining agreement and applicable trust agreements.

### <u>DEFENDANT DEFAULTED</u>

2.      Steven Lamp, Registered Agent, was served with a copy of the summons and

complaint and the proof of service has been filed with the United States Clerk of Court. On May

12, 2009, a default judgment was entered against Defendant for its failure to answer or appear.

3.      **On May 19, 2009, Defendant was served with a copy of the Court's default order via U.S. Mail. At the time and thereafter, despite the default judgment, the parties were attempting to reach an agreement on the amount due.**

4.      **As of September 2009, the Trust Funds' correspondences to the Defendant have gone unanswered.**

5.      **This Court should allow the Trust Funds to prove up damages and enter final judgment against Defendant.**

6.      **The Trust Funds now move this Court to enter a final judgment.** The amount owed by Defendants is $26,104.03 which includes $12,637.67 in unpaid contributions, $2,354.12 in interest, $2,527.53 in liquidated damages, $6,716.75 in auditors' fees, and $1,867.96 in attorneys' fees as follows:

A.      **$12,637.67 in unpaid contributions pursuant to the audit;** *see* Decl. of J. Libby, ¶6, Exhibit A; Decl. of C. Kogut, ¶3, Exhibit B;

B.      **$6,716.75 for auditor's fees incurred by the Trust Funds to complete the audit of Defendants' books and records;** *see* Decl. of J. Libby, ¶6, Exhibit A; Decl. of C. Kogut, ¶2, Exhibit B;

C.      **$2,354.12 in interest under ERISA on the amount that is due;** *see* 29 U.S.C. § 1132(g)(2)(B); 29 U.S.C. § 1132(g)(2)(C); Decl. of J. Libby, ¶7, Exhibit A;

D.      **$2,527.53 in liquidated damages;** *see* Decl. of J. Libby, ¶7, Exhibit A; and

E.      **$1,867.96 in reasonable attorneys' fees and costs the Trust Funds incurred in this action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D);** *see* McJessy Decl., ¶4, Exhibit C).

WHEREFORE, Plaintiffs the Chicago Regional Council of Carpenters' Fund et al. hereby move this Court to enter final judgment in their favor and against Defendant LAMP INCORPORATED in the amount of $26,104.03 as follows:

A.  $12,637.67 in unpaid contributions pursuant to the audit;

B.  $6,716.75 for auditor's fees of incurred by the Trust Funds to complete the audit of Defendants' books and records;

C.  $2,354.12 in interest under ERISA on the amount that is due;

D.  $2,527.53 in liquidated damages;

E.  $1,867.96 in reasonable attorneys' fees and costs the Trust Funds incurred in this action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D);

F.  reasonable attorney' fees and costs incurred by the Trust Funds in enforcing this order; and

G.  such other relief as this Court deems appropriate.

CHICAGO REGIONAL COUNCIL OF CARPENTERS
PENSION FUND et al.

By:    s/ Kevin P. McJessy
       One of their attorneys

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

## CERTIFICATE OF SERVICE

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Motion to Prove Up Damages and for Final Judgment** to be served upon

Steven Lamp, Registered Agent
Lamp Incorporated
460 N. Grove Avenue
Elgin, IL 60120

**via U.S. Mail, postage prepaid, deposited** in the United States Mail Depository located at 3759 **N. Ravenswood, Chicago, Illinois, 60613** on February 4, 2010.

s/ Kevin P. McJessy
Kevin P. McJessy

# 09 CV 1591

# Exhibit A

CHICAGO REGIONAL COUNCIL OF )
CARPENTERS PENSION FUND and its )
Trustees, et al., )
                                    ) Case No. 09 C 1591
                 Plaintiffs, )
v.                                ) Judge Conlon
                                   )
LAMP INCORPORATED, an Illinois )
corporation, )
                                    )
                 Defendant. )

## DECLARATION OF JOHN LIBBY

I, John Libby, hereby declare, under penalty of perjury pursuant to the laws of the United States, as follows:

1.        I am the Supervisor, Audits & Collections for the Chicago Regional Council of Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters Welfare Fund ("Welfare Fund"), the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program ("Trainee Fund") and the Labor/Management Union Carpentry Cooperation Promotion Fund ("Labor/Management Fund") (collectively "the Trust Funds").

2.        As part of my duties, I am responsible for supervising and enforcing contributions for medical, pension and other benefits due from numerous employers pursuant to Collective Bargaining Agreements between the employers and the Trust Funds and pursuant to the Trust Agreements.

3.        On June 1, 1976, LAMP INCORPORATED ("Defendant") and the Chicago and Northeast Illinois District Council of Carpenters entered into the Collective Bargaining

Agreement pursuant to which Defendant agreed to make contributions to the Trust Funds. A true and accurate copy of this Memorandum of Agreement is attached as Exhibit A-1.

4.    Defendant agreed to submit to a periodic audit of its books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds.

5.    Defendant produced books and records to Legacy Professionals LLP ("Legacy"), an auditing firm engaged by the Trust Funds, to conduct an audit of Defendant's fringe benefit contributions.

6.    Copies of the audit reports prepared by Legacy are attached as Exhibit A-2 (Account No. 50028) and Exhibit A-3 (Account No. 2345). According to the audit reports and based on the records produced by Defendant to Legacy, Defendant owes $12,637.67 in unpaid contributions.

7.    Summaries of the calculations of accrued interest and liquidated damages are attached hereto as Exhibit A-4 (Account No. 50028) and Exhibit A-5 (Account No. 2345). Defendant owes $2,354.12 in unpaid interest and $2,527.53 in liquidated damages.

8.    Because Defendant failed to comply with the terms of the Collective Bargaining Agreement and related Trust Agreements, the Trust Funds have had to employ the services of McJessy, Ching & Thompson, LLC. As a result, the Trust Funds incurred additional audit fees and attorneys' fees and costs.

9.    I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

FURTHER DECLARANT SAYETH NOT.

John Libby                    2/2/10.

# 09 CV 1591

# Exhibit A-1

FOX VALLEY GENERAL CONTRACTORS ASSOCIATION

# Agreement

## 1976-79

Firm____LAMP INCORPORATED_____     Address 460 North Grove Ave. P.O

Phone___741-7220_____

THIS AGREEMENT made and entered into by and between_____

LAMP INCORPORATED

to as the "EMPLOYER," First Party, and CHICAGO DISTRICT COUNCIL OF CARPENTERS, COOK, 1 COUNTIES, ILLINOIS, hereinafter referred to as the "UNION," Second Party.

THIS AGREEMENT is made in consideration of the mutual promises of the First and Second F hereby agree as follows:

1. The EMPLOYER recognizes the UNION as the sole and exclusive bargaining representative employees of the EMPLOYER within the territorial and occupational jurisdiction of the UNION.

2. The parties adopt, and the EMPLOYER agrees to be bound by, the terms and conditions of Agreement dated June 1, 1976, between the UNION and Mid-America Regional Bargaining Association as barg employer associations, a copy of which agreement is attached hereto and made a part hereof and the receipt of whic by the EMPLOYER.

3. EMPLOYER agrees to be bound by the terms of the Trust Agreements creating the Chicago D ters Health and Welfare Fund, Chicago District Council of Carpenters Pension Fund, and the Chicago District Council Training Fund and all rules and regulations adopted by the Trustees thereof, and agrees to make prompt payments of t provided in the Collective Bargaining Agreement aforesaid, with respect to each such Trust Fund.

4. This agreement, and the agreement adopted by reference as aforesaid, shall be in effect as of Ju effect to and including the expiration date of the agreement adopted by reference. This agreement shall continue in thereafter and the parties specifically adopt any agreement entered into between the UNION and Mid-America R ciation, bargaining agent for certain employer associations, subsequent to the expiration date of the agreement adopted unless notice of termination or amendment is given in the manner provided herein.

5. Either party desiring to amend or terminate this agreement must notify the other with an ackno least three calendar months prior to the expiration of the then agreement adopted by reference.

6. EMPLOYER agrees to furnish UNION with certificate of insurance covering liability under Compensation Act and the Illinois Occupational Disease Act.

7. EMPLOYER agrees to furnish UNION with a surety bond to insure prompt payment of wage contributions, pension fund contributions and apprentice training fund contributions in amount and according to the of the contract adopted by reference herein.

IN WITNESS WHEREOF, the parties have executed this Agreement the_____1st____ ____June_____, 197 6

EMPLOYER                                              CHICAGO DISTRICT COUNC:

By_____              By_____

_____
                    Title

# 09 CV 1591

# Exhibit A-2

# Discrepancy Summary By Month

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| July 2006 | 0.00 | 14.00 | 7.96 | $111.44 |
| August 2006 | 0.00 | 7.25 | 7.96 | 57.71 |
| September 2006 | 0.00 | 587.00 | 7.96 | 4,672.52 |
| November 2006 | 0.00 | 322.75 | 7.96 | 2,569.09 |
| December 2006 | 0.00 | 4.75 | 7.96 | 37.81 |
| March 2007 | 0.00 | 63.00 | 7.96 | 501.48 |
| July 2007 | 0.00 | 72.00 | 8.96 | 645.12 |
| August 2007 | 0.00 | 144.25 | 8.96 | 1,292.48 |
| November 2007 | 0.00 | 95.75 | 8.96 | 857.92 |
| December 2007 | 0.00 | 4.00 | 8.96 | 35.84 |

| | Total | | Benefit | | Discrepancy Amount | $10,781.41 |
|---|---|---|---|---|---|---|
| | Hours | 0.00 | Hours | 1,314.75 | Liquidated Damages | $2,156.28 |
| | | | | | Total Amount Due | $12,937.69 |

# Liquidated Damages Schedule

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| July 2006 | 111.44 | 38 | 20.00% | 22.29 |
| August 2006 | 57.71 | 37 | 20.00% | 11.54 |
| September 2006 | 4,672.52 | 36 | 20.00% | 934.50 |
| November 2006 | 2,569.09 | 34 | 20.00% | 513.82 |
| December 2006 | 37.81 | 33 | 20.00% | 7.56 |
| March 2007 | 501.48 | 30 | 20.00% | 100.30 |
| July 2007 | 645.12 | 26 | 20.00% | 129.02 |
| August 2007 | 1,292.48 | 25 | 20.00% | 258.50 |
| November 2007 | 857.92 | 22 | 20.00% | 171.58 |
| December 2007 | 35.84 | 21 | 20.00% | 7.17 |

| | | | |
|---|---|---|---|
| | | Total Damages this Schedule | 2,156.28 |
| Total Discrepancies | $  10,781.41 | 20% of Discrepancies | 2,156.28 |
| Assessed Damages | | | $2,156.28 |

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 50028 |
| | |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July 1, 2006 to December 31, 2007 |
| Month: | July 2006 |
| Page # : | 3 of 12 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 2-Jul | W/E 9-Jul | W/E 16-Jul | W/E 23-Jul | W/E 30-Jul | Total Hours | | | |
| 3 | Floor Covering Masters | CD4G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 14.00 | 14.00 | | 14.00 |
| | | Total | | | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 14.00 | | 0.00 | 14.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 50028 |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July 1, 2006 to December 31, 2007 |
| Month: | August 2006 |
| Page #: | 4 of 12 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 6-Aug | W/E 13-Aug | W/E 20-Aug | W/E 27-Aug | W/E | W/E | | | | |
| 3 | Floor Covering Masters | CD4G | 0.00 | 0.00 | 0.00 | 7.25 | 0.00 | 0.00 | | | 7.25 | 7.25 | | 7.25 |
| | | | | Total | 0.00 | 7.25 | 0.00 | 0.00 | 0.00 | | 7.25 | | 0.00 | 7.25 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

Account Number: 50028

Audit Period: July 1, 2006 to December 31, 2007

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Month: September 2006

Page # : 5 of 12

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | W/E 3-Sep | W/E 10-Sep | W/E 17-Sep | W/E 24-Sep | W/E 29-Sep | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Rail Construction, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 587.00 | 0.00 | 0.00 | 587.00 | 587.00 | | 587.00 |
| | | | | Total | 0.00 | 0.00 | 587.00 | 0.00 | 0.00 | 587.00 | | 0.00 | 587.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

Account Number: 50028

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Audit Period: July 1, 2006 to December 31, 2007

Month: November 2006

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * Actual Hours Per Week * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 5-Nov | W/E 12-Nov | W/E 19-Nov | W/E 26-Nov | W/E 3-Dec | | | | |
| | Burke, Jeffrey T. | P9G | 198.00 | 198.00 | 40.00 | 38.00 | 40.00 | 32.00 | 40.00 | 190.00 | 190.00 | (8.00) | (8.00) |
| | Carlson, Kevin I. | P9G | 176.00 | 176.00 | 40.00 | 40.00 | 40.00 | 8.00 | 40.00 | 168.00 | 168.00 | (8.00) | (8.00) |
| | Farrell, Michael | P9G | 170.00 | 170.00 | 34.00 | 32.00 | 40.00 | 24.00 | 32.00 | 162.00 | 162.00 | (8.00) | (8.00) |
| | Fraas, Daniel M. | P9G | 149.00 | 149.00 | 40.00 | 40.00 | 27.00 | 2.00 | 32.00 | 141.00 | 141.00 | (8.00) | (8.00) |
| | Graf, Kurt L. | P9G | 158.50 | 158.50 | 32.00 | 29.50 | 40.00 | 24.00 | 25.00 | 150.50 | 150.50 | (8.00) | (8.00) |
| | Harris, Ronald E. | P9G | 132.50 | 132.50 | 16.00 | 0.00 | 36.50 | 32.00 | 40.00 | 124.50 | 124.50 | (8.00) | (8.00) |
| | Paul Reilly Company | CD3G | 0.00 | 0.00 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 | 0.00 | 135.00 |
| | Reil Construction, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 180.75 | 0.00 | 0.00 | 180.75 | 180.75 | 0.00 | 180.75 |
| | Richter Awning, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 | 63.00 | 0.00 | 63.00 |
| | Werling, Stephen | P9G | 216.00 | 216.00 | 50.00 | 42.00 | 42.00 | 34.00 | 40.00 | 208.00 | 208.00 | (8.00) | (8.00) |
| | Total | | | | 252.00 | 356.50 | 446.25 | 156.00 | 312.00 | 1,522.75 | | (56.00) | 322.75 |

Total Items Listed in this Period: 10.00

# Monthly Detail Report

Account Number: 50028

| | |
|---|---|
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

Audit Period: July 1, 2006 to December 31, 2007

Month: December 2006

Page # : 7 of 12

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 10-Dec | W/E 17-Dec | W/E 24-Dec | W/E 31-Dec | W/E | W/E | | | | |
| ● | Richter Awning, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | | | 4.75 | 4.75 | | 4.75 |
| | | | | Total | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | | 4.75 | 4.75 | 0.00 | 4.75 |

Total Items Listed in this Period:  1.00

# Monthly Detail Report

| Account Number: | 50028 |
| --- | --- |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| Audit Period: | July 1, 2006 to December 31, 2007 |
| --- | --- |
| Month: | March 2007 |
| Page # : | 8 of 12 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | W/E 4-Mar | W/E 11-Mar | W/E 18-Mar | W/E 25-Mar | W/E 1-Apr | Total Hours | | | |
| ● | Richter Awning, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 | | 63.00 |
| | | | | Total | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | | 0.00 | 63.00 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 50028 | | Audit Period: | July 1, 2006 to December 31, 2007 |
| Employer: | Lamp, Inc. | | Month: | July 2007 |
| Address: | 460 N. Grove Ave. | | | |
| | Elgin, IL 60121 | | Page # : | 9 of 12 |
| Phone: | 847-741-7220 | | | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | W/E 8-Jul | W/E 15-Jul | W/E 22-Jul | W/E 29-Jul | W/E | W/E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row, Adam P. | | P1G | 80.00 | 80.00 | 32.00 | 40.00 | 40.00 | 40.00 | | | 152.00 | 152.00 | 72.00 | 72.00 |
| | | | | Total | 32.00 | 40.00 | 40.00 | 40.00 | 0.00 | | 152.00 | | 72.00 | 72.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

**Account Number:** 50028

**Employer:** Lamp, Inc.
**Address:** 460 N. Grove Ave.
Elgin, IL 60121
**Phone:** 847-741-7220

**Audit Period:** July 1, 2006 to December 31, 2007

**Month:** August 2007

**Page # :** 10 of 12

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 5-Aug | W/E 12-Aug | W/E 19-Aug | W/E 26-Aug | W/E 2-Sep | | | | | |
| | Russ's Drywall, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.25 | 0.00 | 144.25 | 144.25 | | 144.25 |
| | **Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.25 | 0.00 | 144.25 | | 0.00 | 144.25 |

Total Items Listed in this Period:    1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 50028 |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July 1, 2008 to December 31, 2007 |
| Month: | November 2007 |
| Page # : | 11 of 12 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 4-Nov | W/E 11-Nov | W/E 18-Nov | W/E 25-Nov | W/E 2-Dec | | | | |
| 8 | Reil Construction, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.75 | 0.00 | 95.75 | 95.75 | | 95.75 |
| | | | | Total | 0.00 | 0.00 | 0.00 | 95.75 | 0.00 | 95.75 | | 0.00 | 95.75 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

Account Number: 50028

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Audit Period: July 1, 2006 to December 31, 2007

Month: December 2007

Page # : 12 of 12

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit. Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | W/E 9-Dec | W/E 16-Dec | W/E 23-Dec | W/E 30-Dec | W/E | Total Hours | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carlson, Kevin I. | P1G | 145.00 | 145.00 | 40.00 | 37.00 | 40.00 | 32.00 | | 149.00 | 149.00 | 4.00 | 4.00 |
| | Total | | | | 40.00 | 37.00 | 40.00 | 32.00 | 0.00 | 149.00 | | 4.00 | 4.00 |

Total Items Listed in this Period: 1.00

# 09 CV 1591

# Exhibit A-3

# Discrepancy Summary By Month

| Account Number: | 2345 | Audit Period: | July, 2006 through December, 2007 |
|---|---|---|---|
| Employer: | Lamp, Inc. | Contact: | Steve Lamp |
| Address: | 460 N. Grove Ave. | Title: | Secretary/Treasurer |
| | Elgin, IL 60121 | | |
| Phone: | 847-741-7220 | Page: | 1 of 7 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| January 2007 | 0.00 | (16.00) | 14.50 | ($232.00) |
| April 2007 | 0.00 | 106.75 | 14.50 | $1,547.88 |
| August 2007 | 0.00 | 11.50 | 16.50 | $189.75 |
| September 2007 | 0.00 | 21.25 | 16.50 | $350.63 |
| December 2007 | 0.00 | 0.00 | 16.50 | |

| | Total Hours | 0.00 | Benefit Hours | 123.50 | Discrepancy Amount | $1,856.26 |
|---|---|---|---|---|---|---|
| | | | | | Liquidated Damages | 371.26 |
| | | | | | Total Amount Due | $2,227.52 |

# Liquidated Damages Schedule

| Account Number: | 2345 | | Audit Period: | July 1, 2006 to December 31, 2007 |
|---|---|---|---|---|
| Employer: | Lamp, Inc. | | Contact: | Steve Lamp |
| Address: | 460 N. Grove Ave. | | Title: | Secretary/Treasurer |
| | Elgin, IL 60121 | | | |
| Phone: | 847-741-7220 | | Page: | 2 of 7 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| January 2007 | (232.00) | 31 | 20.00% | |
| April 2007 | 1,547.88 | 28 | 20.00% | 309.58 |
| August 2007 | 189.75 | 24 | 20.00% | 37.95 |
| September 2007 | 350.63 | 23 | 20.00% | 70.13 |
| December 2007 | 0.00 | 20 | 20.00% | |

|  |  | | Total Damages this Schedule | 371.26 |
|---|---|---|---|---|
| **Total Discrepancies** | $ 1,856.26 | | **20% of Discrepancies** | 371.26 |
| **Assessed Damages** | $1,856.26 | | | $371.26 |

# Monthly Detail Report

| Account Number: | 2345 | | Audit Period: | July, 2006 through December, 2007 |
| Employer: | Lamp, Inc. | | Month: | **January 2007** |
| Address: | 460 N. Grove Ave.<br>Elgin, IL 60121 | | Page # : | 3 of 7 |
| Phone: | 847-741-7220 | | | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 7-Jan | W/E 14-Jan | W/E 21-Jan | W/E 28-Jan | W/E | W/E | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | | |
| ▮ | Jaredkyl, Michael | P9 | 71.50 | 71.50 | 32.00 | 31.50 | 0.00 | 0.00 | | | 63.50 | 63.50 | (8.00) | (8.00) |
| ▮ | Mertel, Cary W. | P9 | 40.00 | 40.00 | 32.00 | 0.00 | 0.00 | 0.00 | | | 32.00 | 32.00 | (8.00) | (8.00) |
| | | Total | | | 64.00 | 31.50 | 0.00 | 0.00 | 0.00 | | 95.50 | | (16.00) | (16.00) |

Total Items Listed in this Period:        2.00

# Monthly Detail Report

| Account Number: | 2345 | | Audit Period: | July, 2006 through December, 2007 |
|---|---|---|---|---|
| Employer: | Lamp, Inc. | | Month: | April 2007 |
| Address: | 460 N. Grove Ave. | | | |
| | Elgin, IL 60121 | | Page # : | 4 of 7 |
| Phone: | 847-741-7220 | | | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 8-Apr | W/E 15-Apr | W/E 22-Apr | W/E 29-Apr | W/E | W/E | | | | |
| 3 | R.J. Riteway Door... | CD3 | 0.00 | 0.00 | 0.00 | 106.75 | 0.00 | 0.00 | | | 106.75 | 106.75 | 0.00 | 106.75 |
| | | | | Total | 0.00 | 106.75 | 0.00 | 0.00 | 0.00 | | 106.75 | | 0.00 | 106.75 |

Total Items Listed In this Period:     1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 2345 |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July, 2006 through December, 2007 |
| Month: | August 2007 |
| Page # : | 5 of 7 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 5-Aug | W/E 12-Aug | W/E 19-Aug | W/E 26-Aug | W/E 2-Sep | Total Hours | | | |
| 3 | R.J. Riteway Door Co. | CD3 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 |
| | | Total | 0.00 | | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 11.50 | | 0.00 | 11.50 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

Account Number: 2345

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Audit Period: July, 2006 through December, 2007

Month: September 2007

Page #: 6 of 7

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | W/E 9-Sep | W/E 16-Sep | W/E 23-Sep | W/E 30-Sep | W/E | Total Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | R.J. Riteway Door... | CD3 | 0.00 | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | | 21.25 | 21.25 | 0.00 | 21.25 |
| | | | | Total | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | | 0.00 | 21.25 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 2345 |

| | | |
|---|---|---|
| Employer: | Lamp, Inc. | Audit Period: July, 2006 through December, 2007 |
| Address: | 460 N. Grove Ave. | Month: December, 2007 |
| | Elgin, IL 60121 | Page #: 7 of 7 |
| Phone: | 847-741-7220 | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 1-Jan | W/E 8-Jan | W/E 15-Jan | W/E 22-Jan | W/E 29-Jan | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| ▓▓▓ | Sargent, Raymond | P9 | 37.00 | 37.00 | 0.00 | 0.00 | 0.00 | 29.00 | | 29.00 | 175.00 | (8.00) | (8.00) |
| ▓▓▓ | Soderlund, Derek | P1 | 132.00 | 132.00 | 39.00 | 37.00 | 40.00 | 24.00 | | 140.00 | 175.00 | 8.00 | 8.00 |
| | Total | | | | 39.00 | 37.00 | 40.00 | 53.00 | 0.00 | 169.00 | | 0.00 | 0.00 |

Total Items Listed in this Period: 2.00

# 09 CV 1591

# Exhibit A-4

Summary of Contributions, Liquidated Damages & Interest Due
For The Reporting Period(s) Specified Below
Computed Through January 25, 2010

**Employer Information**

| | |
|---|---|
| **File Number** | 50028 |
| **Name** | LAMP INC |
| **Address** | PO BOX 865 |
| **City, State** | ELGIN, IL. 60121-0086 |
| **Telephone** | |

Page Number 1 of 3
Reference Number: 10-20
Date Printed: 01/25/2010

| Reporting Period | Delinquent Contributions | Liquidated Damages (1) | Interest (1) | Total Due |
|---|---|---|---|---|
| July, 2006 | $ 111.44 | $ 96.82 | $ 26.56 | $ 234.82 |
| August, 2006 | 57.71 | 48.55 | 13.27 | 119.53 |
| September, 2006 | 4,672.52 | 3,803.52 | 1,037.08 | 9,513.12 |
| November, 2006 | 2,569.09 | 1,954.56 | 528.65 | 5,052.30 |
| December, 2006 | 37.81 | 27.78 | 7.47 | 73.06 |
| March, 2007 | 501.48 | 330.47 | 87.41 | 919.36 |
| July, 2007 | 645.12 | 363.25 | 92.53 | 1,100.90 |
| August, 2007 | 1,292.48 | 697.91 | 175.40 | 2,165.79 |
| November, 2007 | 857.92 | 405.55 | 97.24 | 1,360.71 |
| December, 2007 | 35.84 | 16.16 | 3.81 | 55.81 |
| **Grand Total (3)** | **$ 10,781.41** | **$ 2,156.28** | **$ 2,069.43** | **$ 15,007.12** |

(1) See Attached Computation
(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation
**Total Amount Due : $ 15,007.12 If Paid by January 25, 2010**

## Computation of Liquidated Damages
### For The Reporting Period(s) Specified Below
### Computed Through January 25, 2010

**Employer Information**

| | |
|---|---|
| **File Number** | 50028 |
| **Name** | LAMP INC |
| **Address** | PO BOX 865 |
| **City, State** | ELGIN, IL. 60121-0086 |
| **Telephone** | |

| Reporting Period | Contributions Due | Computation Base | Compounding Periods | Computed Damages (2) | Total (3) Damages For Reporting Period |
|---|---|---|---|---|---|
| July, 2006 | $ 111.44 | $ 111.44 | 42 | $ 96.82 | $ 96.82 |
| August, 2006 | 57.71 | 57.71 | 41 | 48.55 | 48.55 |
| September, 2006 | 4,672.52 | 4,672.52 | 40 | 3,803.52 | 3,803.52 |
| November, 2006 | 2,569.09 | 2,569.09 | 38 | 1,954.56 | 1,954.56 |
| December, 2006 | 37.81 | 37.81 | 37 | 27.78 | 27.78 |
| March, 2007 | 501.48 | 501.48 | 34 | 330.47 | 330.47 |
| July, 2007 | 645.12 | 645.12 | 30 | 363.25 | 363.25 |
| August, 2007 | 1,292.48 | 1,292.48 | 29 | 697.91 | 697.91 |
| November, 2007 | 857.92 | 857.92 | 26 | 405.55 | 405.55 |
| December, 2007 | 35.84 | 35.84 | 25 | 16.16 | 16.16 |
| Total (3) | $ 10,781.41 | | | | $ 2,156.28 |

*(2) 1.50% Compounded per Month (or portion thereof)*

*(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation*

Computation of Interest
For The Reporting Period(s) Specified Below
Computed Through January 25, 2010

Employer Information

File Number  50028
Name         LAMP INC
Address      PO BOX 865
City, State  ELGIN, IL. 60121-0086
Telephone

| Reporting Period | Contributions Due | Computation Base | Delinquent Period From | To | Days | Computed Interest (3) | Total Interest For Reporting Period |
|---|---|---|---|---|---|---|---|
| July, 2006 | $ 111.44 | $ 111.44 | 08/21/2006 – 01/25/2010 | | 1,254 | $ 26.56 | $ 26.56 |
| August, 2006 | 57.71 | 57.71 | 09/21/2006 – 01/25/2010 | | 1,223 | 13.27 | 13.27 |
| September, 2006 | 4,672.52 | 4,672.52 | 10/21/2006 – 01/25/2010 | | 1,193 | 1,037.08 | 1,037.08 |
| November, 2006 | 2,569.09 | 2,569.09 | 12/21/2006 – 01/25/2010 | | 1,132 | 528.65 | 528.65 |
| December, 2006 | 37.81 | 37.81 | 01/21/2007 – 01/25/2010 | | 1,101 | 7.47 | 7.47 |
| March, 2007 | 501.48 | 501.48 | 04/21/2007 – 01/25/2010 | | 1,011 | 87.41 | 87.41 |
| July, 2007 | 645.12 | 645.12 | 08/21/2007 – 01/25/2010 | | 889 | 92.53 | 92.53 |
| August, 2007 | 1,292.48 | 1,292.48 | 09/21/2007 – 01/25/2010 | | 858 | 175.40 | 175.40 |
| November, 2007 | 857.92 | 857.92 | 12/21/2007 – 01/25/2010 | | 767 | 97.24 | 97.24 |
| December, 2007 | 35.84 | 35.84 | 01/21/2008 – 01/25/2010 | | 736 | 3.81 | 3.81 |
| Total | $ 10,781.41 | | | | | | $ 2,069.43 |

(3) Compounded Daily per Internal Revenue Code Section 6621

# 09 CV 1591

# Exhibit A-5

Summary of Contributions, Liquidated Damages & Interest Due
For The Reporting Period(s) Specified Below
Computed Through January 25, 2010

**Employer Information**

| File Number | 2345 |
| Name | LAMP INC |
| Address | 460 N GROVE AV |
| City, State | ELGIN, IL. 60121-0086 |
| Telephone | |

| Reporting Period | Delinquent Contributions | Liquidated Damages (1) | Interest (1) | Total Due |
|---|---|---|---|---|
| January, 2007 | $ (232.00) | | $ (43.98) | $ (275.98) |
| April, 2007 | 1,547.88 $ | 982.10 | 257.94 | 2,787.92 |
| August, 2007 | 189.75 | 102.46 | 25.75 | 317.96 |
| September, 2007 | 350.63 | 181.35 | 44.98 | 576.96 |
| Grand Total (3) $ | 1,856.26 $ | 371.25 $ | 284.69 $ | 2,512.21 |

(1) See Attached Computation
(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation
**Total Amount Due : $ 2,512.21 If Paid by January 25, 2010**

Computation of Liquidated Damages
For The Reporting Period(s) Specified Below
Computed Through January 25, 2010

## Employer Information

**File Number** 2345
**Name** LAMP INC
**Address** 460 N GROVE AV
**City, State** ELGIN, IL. 60121-0086
**Telephone**

| Reporting Period | | Contributions Due | Computation Base | Compounding Periods | Computed Damages (2) | Total (3) Damages For Reporting Period |
|---|---|---|---|---|---|---|
| January, 2007 | $ | (232.00) $ | (232.00) | 36 | $ | 0.00 |
| April, 2007 | | 1,547.88 | 1,547.88 | 31 $ | 982.10 | 982.10 |
| August, 2007 | | 189.75 | 189.75 | 29 | 102.46 | 102.46 |
| September, 2007 | | 350.63 | 350.63 | 28 | 181.35 | 181.35 |
| Total (3) | $ | 1,856.26 | | | $ | 371.25 |

(2) 1.50% Compounded per Month (or portion thereof)

(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation

# Computation of Interest
## For The Reporting Period(s) Specified Below
### Computed Through January 25, 2010

**Employer Information**

| | |
|---|---|
| File Number | 2345 |
| Name | LAMP INC |
| Address | 460 N GROVE AV |
| City, State | ELGIN, IL. 60121-0086 |
| Telephone | |

| Reporting Period | Contributions Due | Computation Base | Delinquent Period From | To | Days | Computed Interest (3) | Total Interest For Reporting Period |
|---|---|---|---|---|---|---|---|
| January, 2007 | $ (232.00) | $ (232.00) | 02/21/2007 – 01/25/2010 | | 1,070 | $ (43.98) | $ (43.98) |
| April, 2007 | 1,547.88 | 1,547.88 | 03/21/2007 – 01/25/2010 | | 981 | 257.94 | 257.94 |
| August, 2007 | 189.75 | 189.75 | 09/21/2007 – 01/25/2010 | | 858 | 25.75 | 25.75 |
| September, 2007 | 350.63 | 350.63 | 10/21/2007 – 01/25/2010 | | 828 | 44.98 | 44.98 |
| Total | $ 1,856.26 | | | | | | $ 284.69 |

(3) Compounded Daily per Internal Revenue Code Section 6621

# 09 CV 1591

# Exhibit B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND and its Trustees, et al., | ) ) ) |
| Plaintiffs, | ) Case No. 09 C 1591 ) |
| v. | ) Judge Conlon ) |
| LAMP INCORPORATED, an Illinois corporation, | ) Magistrate Nolan ) ) |
| Defendant. | ) |

## DECLARATION OF CHRIS KOGUT

I, Chris Kogut, hereby declare, under penalty of perjury pursuant to the laws of the United States, as follows:

1.     I am a manager for the Certified Public Accounting firm of Legacy Professionals LLC ("Legacy"). I am familiar with the billings to the Chicago Regional Council of Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters Welfare Fund ("Welfare Fund"), the Chicago and Northeast Illinois Regional Council of Carpenters Apprentice and Trainee Program ("Trainee Fund"), and the Labor/Management Union Carpentry Cooperation Promotion Fund ("Labor/Management Fund") (collectively "the Trust Funds"), including fees and expenses incurred in connection with auditing the books and records of signatory companies.

2.     In connection with efforts to obtain and conduct an audit of the books and records of LAMP INCORPORATED ("Defendant"), the Trust Funds incurred $6716.75 in fees and expenses through January 15, 2010. These efforts were comprised of consultations with the Trust Funds, communications with the Defendant's representative, review and analysis of the Defendant's books and records, creation and revision of the audit report, and follow-up

communications with the Trust Funds and its representatives.  Legacy's rate for all of its auditors was $67.00 per hour.

3.     The final audit report prepared by Legacy based on records produced by Defendant is attached as Exhibit B-2.

4.     An itemized breakdown of the fees and costs to the Trust Funds in this matter along with identifies of the auditors who performed the work are attached as Exhibit B-1.

5.     The auditors who conducted the audit and prepared and reviewed the audit report in this matter—along with their qualifications and experience—were:

(a)     Ben Yackley, who is a Senior Auditor and who has worked as an auditor for almost three years.

6.     The hourly fees and the expenses charged to the Trust Funds in this matter are consistent with Legacy's regular charges for services to the Trust Funds on similar matters.  The hourly fees and expenses are consistent with the charges by Legacy to other similar clients and these fees are consistent with the charges in the industry for the similar kind of work.

7.     I have personal knowledge of the matters stated in this declaration and could testify competently to them.

FURTHER AFFIANT SAYETH NOT.

Chris Kogut

Legacy Professionals LLP
Job Detail Inquiry

Client: 9425 Chgo RC Carp PBA
Job..: PRI623 Lamp, Inc.

Date: 1/18/10
Time: 14:05:43

| No. | Employee Name | WIP Date | Serv Code | Description | Total Hours | Standard Charge | N | C |
|---|---|---|---|---|---|---|---|---|
| 1029 | J Kemperas | 7/14/08 | 40411 | Quality Control Rev | 1.50 | 315.00 | | |
| 1787 | C Wilcher | 6/16/08 | 40412 | Technical Review | 2.00 | 230.00 | | |
| 1827 | B Yackley | 4/30/08 | 40712 | Review invoices etc | 2.50 | 225.00 | | |
| 1827 | B Yackley | 4/08/08 | 40708 | Review CD's/register | 2.50 | 225.00 | | |
| 1827 | B Yackley | 5/28/08 | 40803 | Prep report/CD's | 2.00 | 180.00 | | |
| 1827 | B Yackley | 4/25/08 | 40712 | Review invoices etc | 2.00 | 180.00 | | |
| 1827 | B Yackley | 4/23/08 | 40712 | Review invoices etc | 2.00 | 180.00 | | |
| 1827 | B Yackley | 3/27/08 | 40708 | Review CD's/register | 2.00 | 180.00 | | |
| 1827 | B Yackley | 3/26/08 | 40706 | Verify reported hrs | 2.00 | 180.00 | | |
| 1827 | B Yackley | 5/02/08 | 40712 | Review invoices etc | 1.75 | 157.50 | | |
| 1827 | B Yackley | 6/16/08 | 40807 | Post review adjust | 1.50 | 135.00 | | |
| 1827 | B Yackley | 6/23/08 | 40807 | Post. review adjust | 1.25 | 112.50 | | |
| 1029 | J Kemperas | 7/16/08 | 40411 | Quality Control Rev | .50 | 105.00 | | |
| 1827 | B Yackley | 6/10/08 | 40803 | Prep report/CD's | 1.00 | 90.00 | | |
| 1827 | B Yackley | 6/10/08 | 40801 | Prep work papers | 1.00 | 90.00 | | |
| 1827 | B Yackley | 5/28/08 | 40801 | Prep work papers | 1.00 | 90.00 | | |
| 1827 | B Yackley | 5/19/08 | 40701 | Review prov records | 1.00 | 90.00 | | |
| 1827 | B Yackley | 5/19/08 | 40801 | Prep work papers | 1.00 | 90.00 | | |
| 1827 | B Yackley | 4/07/08 | 40708 | Review CD's/register | 1.00 | 90.00 | | |
| 1827 | B Yackley | 3/28/08 | 40708 | Review CD's/register | 1.00 | 90.00 | | |
| 1827 | B Yackley | 3/28/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | | |
| 1827 | B Yackley | 3/27/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | | |
| 1697 | C Wilcher | 6/24/08 | 40412 | Technical Review | .75 | 67.50 | | |
| 1827 | B Yackley | 3/26/08 | 40704 | Classify employees | .75 | 67.50 | | |
| 1787 | C Wilcher | 6/27/08 | 40412 | Technical Review | .50 | 57.50 | | |
| 1029 | J Kemperas | 7/11/08 | 40411 | Quality Control Rev | .25 | 52.50 | | |
| 1029 | J Kemperas | 2/26/08 | 40311 | Initial file prep | .25 | 52.50 | | |
| 1029 | J Kemperas | 2/25/08 | 40311 | Initial file prep | .25 | 52.50 | | |
| 1827 | B Yackley | 7/15/08 | 40807 | Post review adjust | .50 | 45.00 | | |
| 1827 | B Yackley | 6/11/08 | 40801 | Prep work papers | .50 | 45.00 | | |
| 1827 | B Yackley | 6/10/08 | 40805 | Prep remarks | .50 | 45.00 | | |
| 1827 | B Yackley | 6/10/08 | 40802 | Prep report/payroll | .50 | 45.00 | | |
| 1827 | B Yackley | 6/09/08 | 40805 | Prep remarks | .50 | 45.00 | | |
| 1827 | B Yackley | 6/09/08 | 40803 | Prep report/CD's | .50 | 45.00 | | |
| 1827 | B Yackley | 6/09/08 | 40802 | Prep report/payroll | .50 | 45.00 | | |
| 1827 | B Yackley | 6/09/08 | 40801 | Prep work papers | .50 | 45.00 | | |
| 1827 | B Yackley | 5/28/08 | 40802 | Prep report/payroll | .50 | 45.00 | | |
| 1827 | B Yackley | 4/10/08 | 40803 | Prep report/CD's | .50 | 45.00 | | |
| 1827 | B Yackley | 5/01/08 | 40712 | Review invoices etc | .50 | 45.00 | | |
| 1827 | B Yackley | 4/09/08 | 40708 | Review CD's/register | .50 | 45.00 | | |
| 1827 | B Yackley | 3/28/08 | 40715 | Review 1099's, 1096 | .50 | 45.00 | | |
| 1827 | B Yackley | 3/28/08 | 40711 | Review bank stmts | .50 | 45.00 | | |
| 1833 | M Conversa | 3/06/08 | 40801 | Reconcile wages | .50 | 45.00 | | |
| 1833 | M Conversa | 2/20/08 | 40312 | Database inquiry | .25 | 25.00 | | |
| 1833 | M Conversa | 2/22/08 | 40312 | Database inquiry | .25 | 25.00 | | |
| 199 | C Expenses | 4/04/08 | 99910 | Auto - Local MI Yackley | | 16.16 | | |
| 1827 | B Yackley | 6/11/08 | 40805 | Prep remarks | .25 | 22.50 | | |
| 1827 | B Yackley | 6/11/08 | 40803 | Prep report/CD's | .25 | 22.50 | | |
| 1827 | B Yackley | 6/11/08 | 40802 | Prep report/payroll | .25 | 22.50 | | |
| 1827 | B Yackley | 5/14/08 | 40702 | Consult-employer | .25 | 22.50 | | |
| 1827 | B Yackley | 5/02/08 | 40702 | Consult-employer | .25 | 22.50 | | |
| 1827 | B Yackley | 3/31/08 | 40805 | Prep remarks | .25 | 22.50 | | |
| 1827 | B Yackley | 3/28/08 | 40710 | Review gen ledger | .25 | 22.50 | | |

Legacy Professionals LLP
Job Detail Inquiry

Date: 1/18/10
Time: 14:05:43

Client: 9425 Chgo RC Carp PBA
Job...: PR1623 lamp, Inc.

| ******* No. | Employee ******* Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1827 | B Yackley | 3/28/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40801 | Prep work papers | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40716 | Review Tax Return | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40714 | Exit meeting | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40713 | call office - field | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40710 | Review gen ledger | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40705 | Rev CR's other Funds | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40701 | Review prov records | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40316 | consult in-house | .25 | 22.50 | |
| 1827 | B Yackley | 3/14/08 | 40317 | prep/mail confirm | .25 | 22.50 | |
| 1827 | B Yackley | 3/13/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/05/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1846 | A Hull | 2/21/08 | 40311 | Initial file prep | .25 | 16.75 | |
| 781 | J McCord | 2/21/08 | 40404 | Report Processing | | 8.08 | |
| 199 | C Expenses | 4/04/08 | 99910 | Auto - Local Mt Yackley | | 8.08 | |
| 199 | C Expenses | 7/02/08 | 99912 | Local-Parking;T Wilcher | | 3.00 | |
| | | | | | 49.00 | 4847.74 | |

49 hours
x 67 p/hr
---------
3283.00

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Date: 1/18/10
Time: 14:05:34

Client: 9425 Chgo RC Carp PRA
Job...: PR1623 lamp, Inc.

| ******** Employee ********<br>No.      Name | WIP<br>Date | Serv.<br>Code | Description | Total<br>Hours | Standard<br>Charge | N<br>C |
|---|---|---|---|---|---|---|
| 1845  A Derrick | 9/24/08 | 40810 Post audit con-fund<br>Emailed invoices for Ben to the fund. | 1.00 | 90.00 | |
| | | | | ------<br>1.00 | ------<br>90.00 | |

$~~67.00

Legacy Professionals LLP
Job Detail Inquiry

Client: 9425 Chgo RC Corp PBA
Job..: PR1601 Lamp, Inc.

Date: 1/18/10
Time: 14:05:19

| ******** No. | Employee ******** Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1787 | C Wilcher | 6/13/08 | 40412 | Technical Review | 2.25 | 258.75 | |
| 1787 | C Wilcher | 6/16/08 | 40412 | Technical Review | 2.00 | 230.00 | |
| 1827 | B Yackley | 4/30/08 | 40712 | Review invoices etc | 2.50 | 225.00 | |
| 1827 | B Yackley | 4/08/08 | 40708 | Review CD's/register | 2.50 | 225.00 | |
| 1029 | J Kemperas | 7/11/08 | 40411 | Quality Control Rev | 1.00 | 210.00 | |
| 1827 | B Yackley | 3/27/08 | 40708 | Review CD's/register | 2.25 | 202.50 | |
| 1827 | B Yackley | 4/25/08 | 40712 | Review invoices etc | 2.00 | 180.00 | |
| 1827 | B Yackley | 4/23/08 | 40712 | Review invoices etc | 2.00 | 180.00 | |
| 1827 | B Yackley | 3/26/08 | 40706 | Verify reported hrs | 2.00 | 180.00 | |
| 1827 | B Yackley | 6/16/08 | 40807 | Post review adjust | 1.50 | 135.00 | |
| 1827 | B Yackley | 5/02/08 | 40712 | Review invoices etc | 1.50 | 135.00 | |
| 1827 | B Yackley | 6/23/08 | 40807 | Post review adjust | 1.25 | 112.50 | |
| 1029 | J Kemperas | 5/19/08 | 40425 | Consultation-Inhouse | .50 | 105.00 | |
| 1827 | B Yackley | 7/15/08 | 40411 | Quality Control Rev | .50 | 100.00 | |
| 1827 | B Yackley | 6/10/08 | 40803 | Prep report/CD's | 1.00 | 90.00 | |
| 1827 | B Yackley | 6/10/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/13/08 | 40701 | Review prov records | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/19/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 4/07/08 | 40708 | Review CD's/register | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/28/08 | 40708 | Review CD's/register | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/28/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/27/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | |
| 1787 | C Wilcher | 6/24/08 | 40412 | Technical Review | .75 | 86.25 | |
| 1827 | B Yackley | 3/26/08 | 40706 | Classify employees | .75 | 67.50 | |
| 1787 | C Wilcher | 6/27/08 | 40412 | Technical Review | .50 | 57.50 | |
| 1029 | J Kemperas | 7/11/08 | 40411 | Quality Control Rev | .25 | 52.50 | |
| 1029 | J Kemperas | 3/25/08 | 40425 | Consultation-Inhouse | .25 | 52.50 | |
| 1029 | J Kemperas | 2/28/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1029 | J Kemperas | 2/29/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1029 | J Kemperas | 2/21/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1827 | B Yackley | 7/16/08 | 40807 | Post review adjust | .50 | 45.00 | |
| 1827 | B Yackley | 6/11/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 6/10/08 | 40805 | Prep remarks | .50 | 45.00 | |
| 1827 | B Yackley | 6/10/08 | 40802 | Prep report/payroll | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40805 | Prep remarks | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40803 | Prep report/CD's | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40802 | Prep report/payroll | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 5/28/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 4/30/08 | 40803 | Prep report/CD's | .50 | 45.00 | |
| 1827 | B Yackley | 5/01/08 | 40712 | Review invoices etc | .50 | 45.00 | |
| 1827 | B Yackley | 4/09/08 | 40708 | Review CD's/register | .50 | 45.00 | |
| 1827 | B Yackley | 3/06/08 | 40704 | Review bank stmts | .50 | 45.00 | |
| 1827 | B Yackley | 3/26/08 | 40703 | Reconcile wages | .50 | 45.00 | |
| 199 | C Expenses | 5/07/08 | 99910 | Auto - Local Mi Yackley | | 17.17 | |
| 1833 | M Conversa | 2/22/08 | 40312 | Database inquiry | .25 | 25.00 | |
| 199 | C Expenses | 4/04/08 | 99910 | Auto - Local Mi Yackley | | 16.16 | |
| 1827 | B Yackley | 6/11/08 | 40805 | Prep remarks | .25 | 22.50 | |
| 1827 | B Yackley | 6/11/08 | 40803 | Prep report/CD's | .25 | 22.50 | |
| 1827 | B Yackley | 6/11/08 | 40802 | Prep report/payroll | .25 | 22.50 | |
| 1827 | B Yackley | 5/23/08 | 40113 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 5/09/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 4/28/08 | 40702 | Consult-employer | .25 | 22.50 | |

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Client: 9425   Chgo RC Carp PBA
Job...: PR1601 Lamp, Inc.

| ******** No. | Employee ******** Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1827 | B Yackley | 4/17/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/31/08 | 40805 | Prep remarks | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40710 | Review gen ledger | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40801 | Prep work papers | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40716 | Review Tax Return | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40715 | Review 1099's, 1096 | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40714 | Exit meeting | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40713 | call office _ field | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40710 | Review gen ledger | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40705 | Rev Ctr's other Funds | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40701 | Review prov records | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40311 | Initial file prep | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/14/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/11/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/03/08 | 40312 | Calls to employer | .25 | 22.50 | |
| 1843 | D Vander Vorst | 2/21/08 | 40311 | Initial file prep | .25 | 16.75 | |
| 781 | J McCord | 2/18/08 | 40404 | Report Processing | .25 | 8.08 | |
| 199 | C Expenses | 4/04/08 | 99910 | Auto - Local Mi Yackley | | 3.00 | |
| 199 | C Expenses | 7/02/08 | 99912 | Local-Parking/T Wilcher | | | |

Total Hours: 49.00

Standard Charge: 4978.66

49
× 67
$ 3283.00

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Date: 1/18/10
Time: 14:05:11

Client: 9425   Chgo RC Carp PRA
Job...: PRI601 Lamp, Inc.

| ******** | Employee ******** | WIP | Serv. | | Total | Standard | N |
| No. | Name | Date | Code | Description | Hours | Charge | C |

| 1845 | A Derrick | 9/24/08 | 40810 | Post audit con-Fund | 1.00 | 90.00 | |
| | | | | Emailed invoices for Ben to the fund. | | | |
| 1827 | B Yackley | 9/23/08 | 40810 | Post audit con-Fund | .25 | 22.50 | |
| | | | | | ----- | ------ | |
| | | | | | 1.25 | 112.50 | |

$83.75

# 09 CV 1591

# Exhibit C

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CHICAGO REGIONAL COUNCIL OF )
CARPENTERS PENSION FUND and its )
Trustees, et al., )
                      ) Case No. 09 C 1591
             Plaintiffs, )
    v. ) Judge Conlon
                      )
LAMP INCORPORATED, an Illinois ) Magistrate Nolan
corporation, )
                      )
             Defendant.

## DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the
United States, as follows:

1.      I am one of the attorneys representing the Chicago Regional Council of

Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters

Welfare Fund ("Welfare Fund"), the Chicago and Northeast Illinois Regional Council of

Carpenter Apprentice and Trainee Program ("Trainee Fund"), and the Labor/Management Union

Carpentry Cooperation Promotion Fund ("Labor/Management Fund") (collectively "the Trust

Funds") in the above-captioned lawsuit ("Lawsuit") against LAMP INCORPORATED

("Defendant").

2.      I have been licensed to practice law in the State of Illinois and the United States

District Court for the Northern District of Illinois since 1995. I am an attorney with McJessy,

Ching & Thompson, LLC ("MC&T").

3.      As part of my practice, I handle claims under ERISA. I personally represented

the Trust Funds in this Lawsuit. I have represented the Trust Funds in this Lawsuit since its

inception.

4.     The Trust Funds have incurred $1,867.96 in fees and expenses to compel Defendant to comply with their obligations under the terms of the Collective Bargaining Agreement and applicable trust agreements. A redacted copy of the billing statement from MC&T from the inception of this lawsuit to the present, redacted to protect privileged communications, is attached as Exhibit C-1.

a)     **Fees.** The Trust Funds have collectively incurred fees totaling $1,392.00 for 8.7 hours of attorney services. The hourly rate for attorneys at MC&T is $160 per hour. The Trust Funds have collectively incurred fees totaling $60.00 for 1.0 hours of paralegal time. The hourly rate for paralegals at MC&T is $60 per hour. The Trust Funds incurred these fees in connection with efforts to obtain Defendant's compliance with the terms of the Collective Bargaining Agreement and Trust Agreements.

b)     **Costs.** The Trust Funds incurred $415.07 in expenses for court costs, process server, photocopies and postage charges.

5.     The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this matter are consistent with MC&T's regular charges for services to the Trust Funds on similar matters.

6.     I have personal knowledge of the matters stated in this affidavit and could testify competently to them.


FURTHER AFFIANT SAYETH NOT.


Kevin P. McJessy

# 09 CV 1591

# Exhibit C-1

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | \|----- General -----\| Rcpts | Disbs | Fees | Bld Inv# Acc | \|----------- Trust Activity -----------\| Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|

**1000   Chicago Regional Council of Carpenters**
**0129-LAMP   Lamp, Inc.**                                                                                   Resp Lawyer: KM

| Mar 9/2009 39418 | Lawyer: KM 0.10 Hrs X 160.00 Brief initial review of audit referral as to putative defendant and nature of claim. | | | | 16.00 | 3115 | | | |
| Mar 13/2009 38997 | Lawyer: SK 0.40 Hrs X 60.00 Filed complaint and related documents electronically with court; prepared email correspondence with Judicial Attorney Svcs. forwarding complaint and summons for service; prepared email correspondence ████████ | | | | 24.00 | 3115 | | | |
| Mar 13/2009 39489 | Lawyer: KM 2.10 Hrs X 160.00 Reviewed audit referral file; prepared draft complaint; edited and revised attendant documents, appearance, civil cover and summons. Final review of all documents before filing. | | | | 336.00 | 3115 | | | |
| Mar 19/2009 39070 | Lawyer: SK 0.20 Hrs X 60.00 Reviewed affidavit of service of summons and complaint received from Judicial Attorney Service. Filed affidavit of service electronically with court. | | | | 12.00 | 3115 | | | |
| Mar 19/2009 39535 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed return of summons executed. | | | | 16.00 | 3115 | | | |
| Mar 23/2009 39090 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed ECF court order of Judge Conlon re: status hearing, forward documents to defendant and report. Reviewed Judge Conlon's case management procedures. Revised correspondence to defendant forwarding order and Judge Conlon's case management procedures. | | | | 32.00 | 3115 | | | |
| Mar 23/2009 39219 | Expense Recovery Postage Recovery | 00148 | | 0.59 | | 3115 | | | |
| Mar 25/2009 39141 | Judicial Attorney Services Process Server recovery | 2804 | | 58.00 | | 3115 | | | |
| Mar 31/2009 39195 | Expense Recovery Photocopy Recovery | 00147 | | 0.72 | | 3115 | | | |
| Apr 8/2009 39799 | Billing on Invoice 3115 FEES    436.00 DISBS 59.31 | | | 0.00 | | 3115 | | | |
| Apr 16/2009 40087 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed correspondence from C. Santoro re: ████████ ████████ Reviewed ████ ████ S. Santoro ████████ | | | | 48.00 | 3228 | | | |
| Apr 23/2009 39908 | Capital One Services Filing Fee | 2821 | | 350.00 | | 3228 | | | |
| May 6/2009 40793 | Lawyer: KM 0.50 Hrs X 160.00 Reviewed documents from Lamp, Inc. re: responding to audit and addressing 160-hour violation. | | | | 80.00 | 3267 | | | |
| May 8/2009 40254 | Chicago Regional Council of Carpe PMT | 00709 | 495.31 | | | | | | |
| May 8/2009 40353 | Billing on Invoice 3228 FEES   48.00 DISBS 350.00 | | | 0.00 | | 3228 | | | |
| May 12/2009 40859 | Lawyer: KM 1.00 Hrs X 160.00 Appeared in court for status of claim before Judge Conlon, matter continued for status. | | | | 160.00 | 3267 | | | |
| May 15/2009 40904 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed ECF court order of Judge Conlon re: Lamp defaulted for failure to appear on 5/12/09. | | | | 16.00 | 3267 | | | |
| May 26/2009 40570 | Chicago Regional Council of Carpe PMT | 00721 | 398.00 | | | | | | |
| May 29/2009 40669 | Expense Recovery Photocopy Recovery | 00151 | | 5.16 | | 3267 | | | |
| Jun 12/2009 | Billing on Invoice 3267 | | | | | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 41215 | FEES 256.00 DISBS 5.16 | | | 0.00 | | 3267 | | | | |
| Jul 9/2009 41853 | Billing on Invoice 3287 | | | 0.00 | | 3287 | | | | |
| Jul 24/2009 42354 | Chicago Regional Council of Carpe PMT - | 00749 | 261.16 | | | | | | | |
| Aug 5/2009 42840 | Billing on Invoice 3346 | | | 0.00 | | 3346 | | | | |
| Aug 17/2009 42946 | Lawyer: KM 0.50 Hrs X 160.00. Reviewed file materials re: assess preparing prove up after entry of default judgment. Telephone call with C. Santoro re: | | | | 80.00 | 3453 | | | | |
| Aug 18/2009 43394 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to C. Santoro re: | | | | 16.00 | 3453 | | | | |
| Aug 18/2009 43549 | Lawyer: KM 0.50 Hrs X 160.00 Telephone call with C. Santoro re: Reviewed correspondence from M. Harmon re: | | | | 80.00 | 3453 | | | | |
| Sep 22/2009 43584 | Billing on Invoice 3453 FEES 176.00 | | | 0.00 | | 3453 | | | | |
| Sep 22/2009 44095 | Lawyer: KM 1.80 Hrs X 160.00 Telephone call from C. Santoro re: Reviewed contracts between Lamp and Streamwood and Lamp and Algonquin re: whether contracts are sufficient to relieve Lamp of subcontracting liability. Telephone call with C. Santoro re: | | | | 288.00 | 3558 | | | | |
| Sep 23/2009 44169 | Lawyer: KM 0.50 Hrs X 160.00 Telephone call from C. Santoro re: Reviewed draft letter to Lamp, edited and revised same. Prepared correspondence to C. Santoro re: Reviewed correspondence from C. Santoro re: | | | | 80.00 | 3558 | | | | |
| Oct 19/2009 44306 | Billing on Invoice 3558 FEES 368.00 | | | 0.00 | | 3558 | | | | |
| Oct 21/2009 44949 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to C. Santoro re: | | | | 16.00 | 3631 | | | | |
| Oct 22/2009 44370 | Chicago Regional Council of Carpe PMT - | 00778 | 176.00 | | | | | | | |
| Oct 22/2009 44978 | Lawyer: KM 0.10 Hrs X 160.00 Lamp has failed to respond to Trust Funds' request for additional documents. | | | | 16.00 | 3631 | | | | |
| Nov 9/2009 44600 | Chicago Regional Council of Carpe PMT - | 00788 | 368.00 | | | | | | | |
| Nov 24/2009 45678 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to C. Santoro re: | | | | 16.00 | 3689 | | | | |
| Nov 25/2009 45181 | Billing on Invoice 3631 FEES 32.00 | | | 0.00 | | 3631 | | | | |
| Dec 21/2009 45801 | Billing on Invoice 3689 FEES 16.00 | | | 0.00 | | 3689 | | | | |
| Dec 23/2009 46224 | Lawyer: ATT 0.40 Hrs X 160.00 Initial drafting of motion to | | | | 64.00 | 3776 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | \|----- General -----\| Rcpts | Disbs | Fees | Bld \|----------- Trust Activity -----------\| Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | prove up damages and for entry of final judgment. | | | | | | | | |
| Dec 24/2009 45874 | Chicago Regional Council of Carpe PMT - | 00811 | 32.00 | | | | | | |
| Dec 31/2009 45909 | Expense Recovery Photocopy Recovery | 00176 | | 0.60 | | 3776 | | | |
| Jan 13/2010 46355 | Billing on Invoice 3776 FEES    64.00 DISBS 0.60 | | | 0.00 | | 3776 | | | |
| Feb 1/2010 46547 | Lawyer: KM  0.20 Hrs X 160.00 Final changes to declaration of J. Libby and reviewed documents attached to his declaration. | | | | 32.00 | | | | |
| Feb 1/2010 46553 | Lawyer: SK  0.20 Hrs X 60.00 Reviewed and revised declaration of J. Libby and supporting exhibits. Prepared email correspondence to J. Libby | | | | 12.00 | | | | |
| Feb 2/2010 46552 | Lawyer: SK  0.20 Hrs X 60.00 Reviewed billing records and completed billing information for K. McJessy supporting declaration. | | | | 12.00 | | | | |

| | UNBILLED | | | | | BILLED | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CHE  +  RECOV  +  FEES | = TOTAL | DISBS | + FEES | + TAX | - RECEIPTS | | = A/R | TRUST |
| TOTALS | 0.00      0.00      56.00 | 56.00 | 415.07 | 1396.00 | 0.00 | 1730.47 | | 80.60 | 0.00 |
| PERIOD | 0.00      0.00      56.00 | 56.00 | 415.07 | 1396.00 | 0.00 | 1730.47 | | 80.60 | 0.00 |
| END DATE | 0.00      0.00      56.00 | 56.00 | 415.07 | 1396.00 | 0.00 | 1730.47 | | 80.60 | 0.00 |

| | UNBILLED | | | | | BILLED | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CHE  +  RECOV  +  FEES | = TOTAL | DISBS | + FEES | + TAX | - RECEIPTS | | = A/R | TRUST |
| FIRM TOTAL | 0.00      0.00      56.00 | 56.00 | 415.07 | 1396.00 | 0.00 | 1730.47 | | 80.60 | 0.00 |
| PERIOD | 0.00      0.00      56.00 | 56.00 | 415.07 | 1396.00 | 0.00 | 1730.47 | | 80.60 | 0.00 |
| END DATE | 0.00      0.00      56.00 | 56.00 | 415.07 | 1396.00 | 0.00 | 1730.47 | | 80.60 | 0.00 |

```
REPORT SELECTIONS - Client Ledger
Layout Template                              Default
Advanced Search Filter                       None
Requested by                                 ADMIN
Finished                                     Tuesday, February 02, 2010 at 05:36:53 PM
Ver                                          9.31d
Matters                                      0129-LAMP
Clients                                      All
Major Clients                                All
Client Intro Lawyer                          All
Responsible Lawyer                           All
Assigned Lawyer                              All
Type of Law                                  All
Select From                                  Active, Inactive, Archived Matters
Matters Sort by                              Default
New Page for Each Lawyer                      No
New Page for Each Matter                      No
No Activity Date                             Dec 31/2199
Firm Totals Only                             No
Totals Only                                  No
Entries Shown - Billed Only                  No
Entries Shown - Disbursements                Yes
Entries Shown - Receipts                     Yes
Entries Shown - Time or Fees                 Yes
Entries Shown - Trust                        Yes
Incl. Matters with Retainer Bal              No
Incl. Matters with Neg Unbld Disb            No
Trust Account                                All
Working Lawyer                               All
Include Corrected Entries                    No
Show Check # on Paid Payables                No
Show Client Address                          No
Consolidate Payments                         No
Show Trust Summary by Account                No
Show Interest                                No
Interest Up To                               Feb  2/2010
Show Invoices that Payments Were Applied to  No
```