UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND and its Trustees, et al., | ) ) ) | |
| | ) | Case No. 09 C 1591 |
| Plaintiffs, | ) | |
| v. | ) | Judge Conlon |
| | ) | |
| LAMP INCORPORATED, an Illinois corporation, | ) ) | Magistrate Nolan |
| | ) | |
| Defendant. | | |

## **MOTION TO PROVE UP DAMAGES AND FOR FINAL JUDGMENT**

Plaintiffs, the CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION

FUND, ET AL. (collectively "Trust Funds"), by their attorney Kevin P. McJessy, hereby move

this Court to allow Trust Funds to prove up damages and for entry of final judgment against

LAMP INCORPORATED, an Illinois corporation ("Defendant"). In support of their motion,

Trust Funds state as follows:

### **COMPLAINT**

1.     The Trust Funds filed a complaint against the Defendant under ERISA to compel

Defendant to produce books and records to allow Plaintiffs to conduct an audit of Defendant's

fringe benefit contributions to the Trust Funds. The Trust Funds sought unpaid contributions,

interest and liquidated damages, attorneys' fees and costs and auditors' fees owed by Defendant

pursuant to the terms of a collective bargaining agreement and applicable trust agreements.

### **DEFENDANT DEFAULTED**

2.     Steven Lamp, Registered Agent, was served with a copy of the summons and

complaint and the proof of service has been filed with the United States Clerk of Court. On May

12, 2009, a default judgment was entered against Defendant for its failure to answer or appear.

3.     On May 19, 2009, Defendant was served with a copy of the Court's default order via U.S. Mail. At the time and thereafter, despite the default judgment, the parties were attempting to reach an agreement on the amount due.

4.     As of September 2009, the Trust Funds' correspondences to the Defendant had gone unanswered. Then, after the Trust Funds noticed a motion for entry of judgment for February 18, 2010, Defendant produced additional records requiring the Trust Funds to withdraw their motion and file this new motion seeking reduced damages.

5.     This Court should allow the Trust Funds to prove up damages and enter final judgment against Defendant.

6.     The Trust Funds now move this Court to enter a final judgment. The amount owed by Defendant is $18,056.86 which includes $5,668.46 in unpaid contributions, $940.35 in interest, $1,133.69 in liquidated damages, $6,716.75 in auditors' fees, and $3,597.61 in attorneys' fees as follows:

A.     $5,668.46 in unpaid contributions pursuant to the audit; *see* Decl. of J. Libby, ¶6, Exhibit A; Decl. of C. Kogut, ¶3, Exhibit B;

B.     $6,716.75 for auditor's fees incurred by the Trust Funds to complete the audit of Defendant's books and records; *see* Decl. of J. Libby, ¶6, Exhibit A; Decl. of C. Kogut, ¶2, Exhibit B;

C.     $940.35 in interest under ERISA on the amount that is due; *see* 29 U.S.C. § 1132(g)(2)(B); 29 U.S.C. § 1132(g)(2)(C); Decl. of J. Libby, ¶7, Exhibit A;

D.     $1,133.69 in liquidated damages; *see* Decl. of J. Libby, ¶7, Exhibit A; and

E.    $3,597.61 in reasonable attorneys' fees and costs the Trust Funds incurred in this action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D); *see* McJessy Decl., ¶4, Exhibit C).

7.    On March 4, 2010, the Trust Funds' counsel received a partial payment from Defendant in the amount of $5,668.46, which the Trust Funds will apply to the judgment.

WHEREFORE, Plaintiffs the Chicago Regional Council of Carpenters' Fund et al. hereby move this Court to enter final judgment in their favor and against Defendant LAMP INCORPORATED in the amount of $18,056.86 as follows:

A.    $5,668.46 in unpaid contributions pursuant to the audit;

B.    $6,716.75 for auditor's fees of incurred by the Trust Funds to complete the audit of Defendants' books and records;

C.    $940.35 in interest under ERISA on the amount that is due;

D.    $1,133.69 in liquidated damages;

E.    $3,597.61 in reasonable attorneys' fees and costs the Trust Funds incurred in this action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D);

F.    reasonable attorney' fees and costs incurred by the Trust Funds in enforcing this order; and

G.    such other relief as this Court deems appropriate.

CHICAGO REGIONAL COUNCIL OF CARPENTERS
PENSION FUND et al.

By:  s/ Kevin P. McJessy
        One of their attorneys

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

## CERTIFICATE OF SERVICE

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Motion to Prove Up Damages and for Final Judgment** to be served upon

Steven Lamp, Registered Agent
Lamp Incorporated
460 N. Grove Avenue
Elgin, IL 60120

via U.S. Mail, postage prepaid, deposited in the United States Mail Depository located at 3759 N. Ravenswood, Chicago, Illinois, 60613 on March 31, 2010.

s/ Kevin P. McJessy
Kevin P. McJessy

# 09 CV 1591

# Exhibit A

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CHICAGO REGIONAL COUNCIL OF           )
CARPENTERS PENSION FUND and its       )
Trustees, et al.,                     )
                                      )  Case No. 09 C 1591
                    Plaintiffs,       )
        v.                            )  Judge Conlon
                                      )
LAMP INCORPORATED, an Illinois        )  Magistrate Nolan
corporation,                          )
                                      )
                    Defendant.        )

## DECLARATION OF JOHN LIBBY

I, John Libby, hereby declare, under penalty of perjury pursuant to the laws of the United

States, as follows:

1.      I am the Supervisor, Audits & Collections for the Chicago Regional Council of

Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters

Welfare Fund ("Welfare Fund"), the Chicago and Northeast Illinois Regional Council of

Carpenter Apprentice and Trainee Program ("Trainee Fund") and the Labor/Management Union

Carpentry Cooperation Promotion Fund ("Labor/Management Fund") (collectively "the Trust

Funds").

2.      As part of my duties, I am responsible for supervising and enforcing contributions

for medical, pension and other benefits due from numerous employers pursuant to Collective

Bargaining Agreements between the employers and the Trust Funds and pursuant to the Trust

Agreements.

3.      On June 1, 1976, LAMP INCORPORATED ("Defendant") and the Chicago and

Northeast Illinois District Council of Carpenters entered into the Collective Bargaining

Agreement pursuant to which Defendant agreed to make contributions to the Trust Funds.

4.　　　Defendant agreed to submit to a periodic audit of its books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds.

5.　　　Defendant produced books and records to Legacy Professionals LLP ("Legacy"), an auditing firm engaged by the Trust Funds, to conduct an audit of Defendant's fringe benefit contributions.

6.　　　Copies of the adjusted audit reports prepared by Legacy and revised by the Trust Funds based on additional records produced by Defendant are attached as Exhibit A-1 (Account No. 50028) and Exhibit A-2 (Account No. 2345). According to the adjusted audit reports and based on the records produced by Defendant to Legacy and the Trust Funds, Defendant owes $5,668.46 in unpaid contributions, consisting of $3,812.20 for Account No. 50028 and $1,856.26 for Account No. 2345.

7.　　　Summaries of the revised and updated interest and liquidated damages that have accrued since the date when the contributions were due are attached hereto as Exhibit A-3 (Account No. 50028) and Exhibit A-4 (Account No. 2345). Defendant owes $940.35 in unpaid accrued interest ($650.26 for Account No. 50028) and $290.09 for Account No. 2345) and $1,133.69 in unpaid accrued liquidated damages ($762.44 for Account No. 50028 and $371.25 for Account No. 2345).

8.　　　Because Defendant failed to comply with the terms of the Collective Bargaining Agreement and related Trust Agreements, the Trust Funds have had to employ the services of McJessy, Ching & Thompson, LLC. As a result, the Trust Funds incurred additional audit fees and attorneys' fees and costs.

9.     I have personal knowledge of the matters stated in this affidavit and could testify

truthfully to them.

FURTHER DECLARANT SAYETH NOT.

John Libby                    3/30/10

# 09 CV 1591

# Exhibit A-1

# Discrepancy Summary By Month

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| July, 2006 | | 14.00 | 7.96 | $111.44 |
| August, 2006 | | 7.25 | 7.96 | $57.71 |
| November, 2006 | | 142.00 | 7.96 | $1,130.32 |
| December, 2006 | | 4.75 | 7.96 | $37.81 |
| March, 2007 | | 63.00 | 7.96 | $501.48 |
| July, 2007 | | 72.00 | 8.96 | $645.12 |
| August, 2007 | | 144.25 | 8.96 | $1,292.48 |
| December, 2007 | | 4.00 | 8.96 | $35.84 |

| Total Hours | 0.00 | Benefit Hours | 451.25 | Discrepancy Amount | 3,812.20 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | 762.44 |
| | | | | Total Amount Due | 4,574.64 |

# Liquidated Damages Schedule

Account Number: 50028

Audit Period: July, 2006 to December, 2007

Employer: Lamp, Inc.
Address: 460 N. Grove Avenue
Elgin, IL 60121
(847) 741-7220

Page: 2

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| July, 2006 | 111.44 | 38.00 | 20.00% | 22.29 |
| August, 2006 | 57.71 | 37.00 | 20.00% | 11.54 |
| November, 2006 | 1,130.32 | 34.00 | 20.00% | 226.06 |
| December, 2006 | 37.81 | 33.00 | 20.00% | 7.56 |
| March, 2007 | 501.48 | 30.00 | 20.00% | 100.30 |
| July, 2007 | 645.12 | 26.00 | 20.00% | 129.02 |
| August, 2007 | 1,292.48 | 25.00 | 20.00% | 258.50 |
| December, 2007 | 35.84 | 21.00 | 20.00% | 7.17 |

| | | | |
|---|---|---|---|
| **Total Discrepancies** | $ 3,812.20 | **Total Damages this Schedule** | 762.44 |
| | | **20% of Discrepancies** | 762.44 |

| | |
|---|---|
| **Assessed Damages** | **$762.44** |

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 50028 |
| | |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July 1, 2006 to December 31, 2007 |
| Month: | July 2006 |
| Page # : | 3 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 2-Jul | W/E 9-Jul | W/E 16-Jul | W/E 23-Jul | W/E 30-Jul | Total Hours | | | |
| 3 | Floor Covering Masters | CD4G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 14.00 | 14.00 | | 14.00 |
| | | | | Total | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 14.00 | | 0.00 | 14.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 50028 |
| | |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July 1, 2006 to December 31, 2007 |
| Month: | August 2006 |
| Page # : | 4 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 6-Aug | W/E 13-Aug | W/E 20-Aug | W/E 27-Aug | W/E | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* | \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | |
| 3 | Floor Covering Masters | CD4G | 0.00 | 0.00 | 0.00 | 7.25 | 0.00 | 0.00 | | 7.25 | 7.25 | | 7.25 |
| | | | | Total | 0.00 | 7.25 | 0.00 | 0.00 | 0.00 | 7.25 | | 0.00 | 7.25 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| Account Number: | 50028 | | Audit Period: | July, 2006 To December, 2007 |
|---|---|---|---|---|
| Employer: | Lamp, Inc. | | Month: | November, 2006 |
| Address: | 460 N. Grove Avenue | | Page # : | 5 |
| | Elgin, Il 60121 | | | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * Actual Hours Per Week * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 5-Nov | W/E 12-Nov | W/E 19-Nov | W/E 26-Nov | W/E 3-Dec | Total Hours | | | |
| ▓ | Burke, Jeffrey T | P 9 G | 198.00 | 198.00 | 40.00 | 38.00 | 40.00 | 32.00 | 40.00 | 190.00 | | (8.00) | (8.00) |
| ▓ | Carlson, Kevin I | P 9 G | 176.00 | 176.00 | 40.00 | 40.00 | 40.00 | 8.00 | 40.00 | 168.00 | | (8.00) | (8.00) |
| ▓ | Farrell, Michael | P 9 G | 170.00 | 170.00 | 34.00 | 32.00 | 40.00 | 24.00 | 32.00 | 162.00 | | (8.00) | (8.00) |
| ▓ | Fraas, Daniel M | P 9 G | 149.00 | 149.00 | 40.00 | 40.00 | 27.00 | 2.00 | 32.00 | 141.00 | | (8.00) | (8.00) |
| ▓ | Graf, Kurt L | P 9 G | 158.50 | 158.50 | 32.00 | 29.50 | 40.00 | 24.00 | 25.00 | 150.50 | | (8.00) | (8.00) |
| ▓ | Harris, Ron E | P 9 G | 192.50 | 192.50 | 16.00 | 0.00 | 36.50 | 32.00 | 40.00 | 124.50 | | (8.00) | (8.00) |
| 6 | Paul Reilly Co | CD 3 G | 0.00 | 0.00 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 | | 0.00 | 135.00 |
| 9 | Richter Awning Inc | CD 3 G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 | | 0.00 | 63.00 |
| ▓ | Werling, Stephen | P 9 G | 216.00 | 216.00 | 50.00 | 42.00 | 42.00 | 34.00 | 40.00 | 208.00 | | (8.00) | (8.00) |
| | | Total | | | 252.00 | 356.50 | 265.50 | 156.00 | 312.00 | 1,342.00 | | (56.00) | 142.00 |

Total Items Listed in this Period:     9.00

# Monthly Detail Report

Account Number: 50028

Audit Period: July 1, 2006 to December 31, 2007

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Month: December 2006

Page #: 6

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 10-Dec | W/E 17-Dec | W/E 24-Dec | W/E 31-Dec | W/E | W/E | | | | |
| 9 | Richter Awning, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | | | 4.75 | 4.75 | | 4.75 |
| | | | | Total | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | | 4.75 | | 0.00 | 4.75 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| Account Number: | 5002B |
| Audit Period: | July 1, 2006 to December 31, 2007 |

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Month: March 2007

Page # : 7

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| | | | | | W/E 4-Mar | W/E 11-Mar | W/E 18-Mar | W/E 25-Mar | W/E 1-Apr | Total Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Richter Awning, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 63.00 | | 63.00 |
| | Total | | | | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | | 0.00 | 63.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 5002B |
| Employer:<br>Address: | Lamp, Inc.<br>460 N. Grove Ave.<br>Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July 1, 2006 to December 31, 2007 |
| Month: | July 2007 |
| Page # : | 8 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 8-Jul | W/E 15-Jul | W/E 22-Jul | W/E 29-Jul | W/E | W/E | | | | |
| | Row, Adam P. | P1G | 80.00 | 80.00 | 32.00 | 40.00 | 40.00 | 40.00 | | | 152.00 | 152.00 | 72.00 | 72.00 |
| | Total | | | | 32.00 | 40.00 | 40.00 | 40.00 | 0.00 | | 152.00 | | 72.00 | 72.00 |

Total Items Listed in this Period:       1.00

# Monthly Detail Report

Account Number: 50028

Audit Period: July 1, 2006 to December 31, 2007

Employer: Lamp, Inc.
Address: 460 N. Grove Ave.
Elgin, IL 60121
Phone: 847-741-7220

Month: August 2007

Page # : *q*

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 5-Aug | W/E 12-Aug | W/E 19-Aug | W/E 26-Aug | W/E 2-Sep | | | | |
| 10 | Russ's Drywall, Inc. | CD3G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.25 | 0.00 | 144.25 | 144.25 | | 144.25 |
| | | Total | | 0.00 | 0.00 | 0.00 | 0.00 | 144.25 | 0.00 | 144.25 | | 0.00 | 144.25 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 50028 |
| | Audit Period: July 1, 2006 to December 31, 2007 |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |
| | Month: December 2007 |
| | Page # : 10 |

**\* \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \***

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 9-Dec | W/E 16-Dec | W/E 23-Dec | W/E 30-Dec | W/E | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carlson, Kevin I. | P1G | 145.00 | 145.00 | 40.00 | 37.00 | 40.00 | 32.00 | | 149.00 | 149.00 | 4.00 | 4.00 |
| | Total | | | | 40.00 | 37.00 | 40.00 | 32.00 | 0.00 | 149.00 | | 4.00 | 4.00 |

Total Items Listed in this Period:  1.00

# 09 CV 1591

# Exhibit A-2

# Discrepancy Summary By Month

| | | |
|---|---|---|
| Account Number: | 2345 | Audit Period: July, 2006 through December, 2007 |
| Employer: Lamp, Inc. | Contact: Steve Lamp | |
| Address: 460 N. Grove Ave. Elgin, IL 60121 | Title: Secretary/Treasurer | |
| Phone: 847-741-7220 | Page: 1 of 7 | |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| January 2007 | 0.00 | (16.00) | 14.50 | ($232.00) |
| April 2007 | 0.00 | 106.75 | 14.50 | $1,547.88 |
| August 2007 | 0.00 | 11.50 | 16.50 | $189.75 |
| September 2007 | 0.00 | 21.25 | 16.50 | $350.63 |
| December 2007 | 0.00 | 0.00 | 16.50 | |

| | | | | |
|---|---|---|---|---|
| Total Hours | 0.00 | Benefit Hours | 123.50 | Discrepancy Amount $1,856.26 |
| | | | | Liquidated Damages 371.26 |
| | | | | Total Amount Due $2,227.52 |

# Liquidated Damages Schedule

| Account Number: | 2345 | Audit Period: | July 1, 2006 to December 31, 2007 |
|---|---|---|---|
| Employer: | Lamp, Inc. | Contact: | Steve Lamp |
| Address: | 460 N. Grove Ave. | Title: | Secretary/Treasurer |
| | Elgin, IL 60121 | | |
| Phone: | 847-741-7220 | Page: | 2 of 7 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| January 2007 | (232.00) | 31 | 20.00% | |
| April 2007 | 1,547.88 | 28 | 20.00% | 309.58 |
| August 2007 | 189.75 | 24 | 20.00% | 37.95 |
| September 2007 | 350.63 | 23 | 20.00% | 70.13 |
| December 2007 | 0.00 | 20 | 20.00% | |

| | | | | |
|---|---|---|---|---|
| Total Discrepancies | $ | 1,856.26 | Total Damages this Schedule | 371.26 |
| | | | 20% of Discrepancies | 371.26 |
| Assessed Damages | | $1,856.26 | | $371.26 |

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 2345 |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July, 2006 through December, 2007 |
| Month: | January 2007 |
| Page #: | 3 of 7 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 7-Jan | W/E 14-Jan | W/E 21-Jan | W/E 28-Jan | W/E | W/E | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \* | | | | | | | | | |
| ███ | Jareckyl, Michael | P9 | 71.50 | 71.50 | 32.00 | 31.50 | 0.00 | 0.00 | | | 63.50 | 63.50 | (8.00) | (8.00) |
| ███ | Merlel, Cary W. | P9 | 40.00 | 40.00 | 32.00 | 0.00 | 0.00 | 0.00 | | | 32.00 | 32.00 | (8.00) | (8.00) |
| | | Total | | | 64.00 | 31.50 | 0.00 | 0.00 | 0.00 | 0.00 | 95.50 | | (16.00) | (16.00) |

Total Items Listed in this Period:  2.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 2345 |
| | Audit Period: July, 2006 through December, 2007 |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| | Month: April 2007 |
| Phone: | 847-741-7220 |
| | Page #: 4 of 7 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 8-Apr | W/E 15-Apr | W/E 22-Apr | W/E 29-Apr | W/E | W/E | | | | |
| 3 | R.J. Riteway Door... | CD3 | 0.00 | 0.00 | 0.00 | 106.75 | 0.00 | 0.00 | | | 106.75 | 106.75 | 0.00 | 106.75 |
| | | | | Total | 0.00 | 106.75 | 0.00 | 0.00 | | | 106.75 | | 0.00 | 106.75 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

Account Number: 2345

| | | |
|---|---|---|
| Employer: | Lamp, Inc. | Audit Period: July, 2006 through December, 2007 |
| Address: | 460 N. Grove Ave. | Month: August 2007 |
| | Elgin, IL 60121 | Page # : 5 of 7 |
| Phone: | 847-741-7220 | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 5-Aug | W/E 12-Aug | W/E 19-Aug | W/E 26-Aug | W/E 2-Sep | | | | | |
| 3 | R.J. Riteway Door Co. | CD3 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 |
| | | Total | | | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 11.50 | | 0.00 | 11.50 |

Total Items Listed in this Period: 1.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 2345 |
| | |
| Employer: | Lamp, Inc. |
| Address: | 460 N. Grove Ave. |
| | Elgin, IL 60121 |
| Phone: | 847-741-7220 |

| | |
|---|---|
| Audit Period: | July, 2006 through December, 2007 |
| Month: | September 2007 |
| Page # : | 6 of 7 |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 9-Sep | W/E 16-Sep | W/E 23-Sep | W/E 30-Sep | W/E | Total Hours | | | |
| 3 | R.J. Riteway Door.... | CD3 | 0.00 | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | | 21.25 | 21.25 | 0.00 | 21.25 |
| | | | | Total | 21.25 | 0.00 | 0.00 | 0.00 | 0.00 | 21.25 | | 0.00 | 21.25 |

Total Items Listed in this Period:    1.00

# Monthly Detail Report

| Account Number: | 2345 | | Audit Period: | July, 2006 through December, 2007 |
|---|---|---|---|---|
| Employer: | Lamp, Inc. | | Month: | December, 2007 |
| Address: | 460 N. Grove Ave. | | | |
| | Elgin, IL 60121 | | Page # : | 7 of 7 |
| Phone: | 847-741-7220 | | | |

| Reference Number | Employee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 1-Jan | W/E 8-Jan | W/E 15-Jan | W/E 22-Jan | W/E 29-Jan | Total Hours | | | |
| ▬ | Sargent, Raymond | P9 | 37.00 | 37.00 | 0.00 | 0.00 | 0.00 | 29.00 | | 29.00 | 175.00 | (8.00) | (8.00) |
| ▬ | Soderlund, Derek | P1 | 132.00 | 132.00 | 39.00 | 37.00 | 40.00 | 24.00 | | 140.00 | 175.00 | 8.00 | 8.00 |
| | Total | | | | 39.00 | 37.00 | 40.00 | 53.00 | 0.00 | 169.00 | | 0.00 | 0.00 |

Total Items Listed in this Period:      2.00

# 09 CV 1591

# Exhibit A-3

Summary of Contributions, Liquidated Damages & Interest Due
For The Reporting Period(s) Specified Below
Computed Through February 17, 2010

### Employer Information

**File Number** 50028
**Name** LAMP INC
**Address** PO BOX 865
**City, State** ELGIN, IL. 60121-0086
**Telephone**

| Reporting Period | Delinquent Contributions | Liquidated Damages (1) | Interest(1) | Total Due |
|---|---|---|---|---|
| July, 2006 | $ 111.44 | $ 99.95 | $ 26.91 | $ 238.30 |
| August, 2006 | 57.71 | 50.14 | 13.45 | 121.30 |
| November, 2006 | 1,130.32 | 889.80 | 236.03 | 2,256.15 |
| December, 2006 | 37.81 | 28.77 | 7.59 | 74.17 |
| March, 2007 | 501.48 | 342.95 | 88.90 | 933.33 |
| July, 2007 | 645.12 | 378.38 | 94.38 | 1,117.88 |
| August, 2007 | 1,292.48 | 727.77 | 179.09 | 2,199.34 |
| December, 2007 | 35.84 | 16.94 | 3.91 | 56.69 |
| **Grand Total (3)** | **$ 3,812.20** | **$ 762.44** | **$ 650.26** | **$ 5,224.90** |

(1) See Attached Computation
(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation
**Total Amount Due : $ 5,224.90 If Paid by February 17, 2010**

## Computation of Liquidated Damages
### For The Reporting Period(s) Specified Below
Computed Through February 17, 2010

**Employer Information**

**File Number** 50028
**Name** LAMP INC
**Address** PO BOX 865
**City, State** ELGIN, IL. 60121-0086
**Telephone**

| Reporting Period | Contributions Due | Computation Base | Compounding Periods | Computed Damages (2) | Total (3) Damages For Reporting Period |
|---|---|---|---|---|---|
| July, 2006 | $ 111.44 | $ 111.44 | 43 | $ 99.95 | $ 99.95 |
| August, 2006 | 57.71 | 57.71 | 42 | 50.14 | 50.14 |
| November, 2006 | 1,130.32 | 1,130.32 | 39 | 889.80 | 889.80 |
| December, 2006 | 37.81 | 37.81 | 38 | 28.77 | 28.77 |
| March, 2007 | 501.48 | 501.48 | 35 | 342.95 | 342.95 |
| July, 2007 | 645.12 | 645.12 | 31 | 378.38 | 378.38 |
| August, 2007 | 1,292.48 | 1,292.48 | 30 | 727.77 | 727.77 |
| December, 2007 | 35.84 | 35.84 | 26 | 16.94 | 16.94 |
| Total (3) | $ 3,812.20 | | | | $ 762.44 |

*(2) 1.50% Compounded per Month (or portion thereof)*

*(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation*

## Computation of Interest
## For The Reporting Period(s) Specified Below
## Computed Through February 17, 2010

**Employer Information**

**File Number** 50028
**Name** LAMP INC
**Address** PO BOX 865
**City, State** ELGIN, IL. 60121-0086
**Telephone**

Page Number 3 of 3
Reference Number: 10-28
Date Computed: 02/16/2010

| Reporting Period | Contributions Due | Computation Base | Delinquent Period From | To | Days | Computed Interest (3) | Total Interest For Reporting Period |
|---|---|---|---|---|---|---|---|
| July, 2006 | $ 111.44 | $ 111.44 | 08/21/2006 – 02/17/2010 | | 1,277 | $ 26.91 | $ 26.91 |
| August, 2006 | 57.71 | 57.71 | 09/21/2006 – 02/17/2010 | | 1,246 | 13.45 | 13.45 |
| November, 2006 | 1,130.32 | 1,130.32 | 12/21/2006 – 02/17/2010 | | 1,155 | 236.03 | 236.03 |
| December, 2006 | 37.81 | 37.81 | 01/21/2007 – 02/17/2010 | | 1,124 | 7.59 | 7.59 |
| March, 2007 | 501.48 | 501.48 | 04/21/2007 – 02/17/2010 | | 1,034 | 88.90 | 88.90 |
| July, 2007 | 645.12 | 645.12 | 08/21/2007 – 02/17/2010 | | 912 | 94.38 | 94.38 |
| August, 2007 | 1,292.48 | 1,292.48 | 09/21/2007 – 02/17/2010 | | 881 | 179.09 | 179.09 |
| December, 2007 | 35.84 | 35.84 | 01/21/2008 – 02/17/2010 | | 759 | 3.91 | 3.91 |
| **Total** | **$ 3,812.20** | | | | | | **$ 650.26** |

(3) Compounded Daily per Internal Revenue Code Section 6621

09 CV 1591

Exhibit A-4

Summary of Contributions, Liquidated Damages & Interest Due
For The Reporting Period(s) Specified Below
Computed Through February 17, 2010

### Employer Information

**File Number** 2345
**Name** LAMP INC
**Address** 460 N GROVE AV
**City, State** ELGIN, IL. 60121-0086
**Telephone**

| Reporting Period | Delinquent Contributions | Liquidated Damages (1) | Interest(1) | Total Due |
|---|---|---|---|---|
| January, 2007 | $ (232.00) | | $ (44.67) | $ (276.67) |
| April, 2007 | 1,547.88 | $ 1,020.05 | 262.49 | 2,830.42 |
| August, 2007 | 189.75 | 106.84 | 26.29 | 322.88 |
| September, 2007 | 350.63 | 189.33 | 45.98 | 585.94 |
| **Grand Total (3)** | **$ 1,856.26** | **$ 371.25** | **$ 290.09** | **$ 2,517.60** |

(1) See Attached Computation
(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation
**Total Amount Due : $ 2,517.60 If Paid by February 17, 2010**

# Computation of Liquidated Damages
## For The Reporting Period(s) Specified Below
### Computed Through February 17, 2010

## Employer Information

| | |
|---|---|
| **File Number** | 2345 |
| **Name** | LAMP INC |
| **Address** | 460 N GROVE AV |
| **City, State** | ELGIN, IL. 60121-0086 |
| **Telephone** | |

| Reporting Period | Contributions Due | Computation Base | Compounding Periods | Computed Damages (2) | Total (3) Damages For Reporting Period |
|---|---|---|---|---|---|
| January, 2007 | $ (232.00) | $ (232.00) | 37 | $ | $ 0.00 |
| April, 2007 | 1,547.88 | 1,547.88 | 34 | $ 1,020.05 | 1,020.05 |
| August, 2007 | 189.75 | 189.75 | 30 | 106.84 | 106.84 |
| September, 2007 | 350.63 | 350.63 | 29 | 189.33 | 189.33 |
| Total (3) | $ 1,856.26 | | | | $ 371.25 |

*(2) 1.50% Compounded per Month (or portion thereof)*

*(3) Total Damages Capped at 20.00% in Accordance With ERISA Limitation*

## Computation of Interest
## For The Reporting Period(s) Specified Below
## Computed Through February 17, 2010

### Employer Information

| | |
|---|---|
| **File Number** | 2345 |
| **Name** | LAMP INC |
| **Address** | 460 N GROVE AV |
| **City, State** | ELGIN, IL. 60121-0086 |
| **Telephone** | |

Page Number 3 of 3
Reference Number: 10-29
Date Computed: 02/16/2010

| Reporting Period | Contributions Due | Computation Base | Delinquent Period From | To | Days | Computed Interest (3) | Total Interest For Reporting Period |
|---|---|---|---|---|---|---|---|
| January, 2007 | $ (232.00) | $ (232.00) | 02/21/2007 – 02/17/2010 | | 1,093 | $ (44.67) | $ (44.67) |
| April, 2007 | 1,547.88 | 1,547.88 | 05/21/2007 – 02/17/2010 | | 1,004 | 262.49 | 262.49 |
| August, 2007 | 189.75 | 189.75 | 09/21/2007 – 02/17/2010 | | 881 | 26.29 | 26.29 |
| September, 2007 | 350.63 | 350.63 | 10/21/2007 – 02/17/2010 | | 851 | 45.98 | 45.98 |
| **Total** | **$ 1,856.26** | | | | | | **$ 290.09** |

(3) Compounded Daily per Internal Revenue Code Section 6621

# 09 CV 1591

# Exhibit B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND and its Trustees, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>LAMP INCORPORATED, an Illinois corporation,<br><br>Defendant. | )<br>)<br>)<br>)  Case No. 09 C 1591<br>)<br>)  Judge Conlon<br>)<br>)  Magistrate Nolan<br>)<br>) |

## DECLARATION OF CHRIS KOGUT

I, Chris Kogut, hereby declare, under penalty of perjury pursuant to the laws of the United States, as follows:

1.      I am a manager for the Certified Public Accounting firm of Legacy Professionals LLC ("Legacy"). I am familiar with the billings to the Chicago Regional Council of Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters Welfare Fund ("Welfare Fund"), the Chicago and Northeast Illinois Regional Council of Carpenters Apprentice and Trainee Program ("Trainee Fund"), and the Labor/Management Union Carpentry Cooperation Promotion Fund ("Labor/Management Fund") (collectively "the Trust Funds"), including fees and expenses incurred in connection with auditing the books and records of signatory companies.

2.      In connection with efforts to obtain and conduct an audit of the books and records of LAMP INCORPORATED ("Defendant"), the Trust Funds incurred $6716.75 in fees and expenses through January 15, 2010. These efforts were comprised of consultations with the Trust Funds, communications with the Defendant's representative, review and analysis of the Defendant's books and records, creation and revision of the audit report, and follow-up

communications with the Trust Funds and its representatives. Legacy's rate for all of its auditors was $67.00 per hour.

3.      The final audit report prepared by Legacy based on records produced by Defendant is attached as Exhibit B-2.

4.      An itemized breakdown of the fees and costs to the Trust Funds in this matter along with identifies of the auditors who performed the work are attached as Exhibit B-1.

5.      The auditors who conducted the audit and prepared and reviewed the audit report in this matter—along with their qualifications and experience—were:

(a)     Ben Yackley, who is a Senior Auditor and who has worked as an auditor for almost three years.

6.      The hourly fees and the expenses charged to the Trust Funds in this matter are consistent with Legacy's regular charges for services to the Trust Funds on similar matters. The hourly fees and expenses are consistent with the charges by Legacy to other similar clients and these fees are consistent with the charges in the industry for the similar kind of work.

7.      I have personal knowledge of the matters stated in this declaration and could testify competently to them.

FURTHER AFFIANT SAYETH NOT.

_____
Chris Kogut

```
BLM325                          Legacy Professionals LLP                        Date:  1/18/10
                                   Job Detail Inquiry                           Time: 14:05:43

                        Client:  9425 Chgo RC Corp PRA
                        Job...:  PR1623 Lamp, Inc.
```

| ******* No. | Employee ******** Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1029 | J Kemperas | 7/14/08 | 40411 | Quality Control Rev | 1.50 | 315.00 | |
| 1787 | C Wilcher | 6/16/08 | 40412 | Technical Review | 2.00 | 230.00 | |
| 1827 | B Yackley | 4/30/08 | 40712 | Review invoices etc | 2.50 | 225.00 | |
| 1827 | B Yackley | 4/08/08 | 40708 | Review CD's/register | 2.50 | 225.00 | |
| 1827 | B Yackley | 5/28/08 | 40803 | Prep report/CD's | 2.00 | 180.00 | |
| 1827 | B Yackley | 4/25/08 | 40712 | Review invoices etc | 2.00 | 180.00 | |
| 1827 | B Yackley | 4/23/08 | 40712 | Review invoices etc | 2.00 | 180.00 | |
| 1827 | B Yackley | 3/27/08 | 40708 | Review CD's/register | 2.00 | 180.00 | |
| 1827 | B Yackley | 3/26/08 | 40706 | Verify reported hrs | 2.00 | 180.00 | |
| 1827 | B Yackley | 5/02/08 | 40712 | Review invoices etc | 1.75 | 157.50 | |
| 1827 | B Yackley | 6/16/08 | 40807 | Post review adjust | 1.50 | 135.00 | |
| 1827 | B Yackley | 6/23/08 | 40807 | Post review adjust | 1.25 | 112.50 | |
| 1029 | J Kemperas | 7/16/08 | 40411 | Quality Control Rev | .50 | 105.00 | |
| 1827 | B Yackley | 6/10/08 | 40803 | Prep report/CD's | 1.00 | 90.00 | |
| 1827 | B Yackley | 6/10/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/28/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/19/08 | 40701 | Review prov records | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/19/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 4/07/08 | 40708 | Review CD's/register | 1.00 | 90.00 | |
| 1827 | B Yackley | 4/30/08 | 40708 | Review CD's/register | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/28/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/27/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | |
| 1787 | C Wilcher | 6/24/08 | 40412 | Technical Review | .75 | 86.25 | |
| 1787 | C Wilcher | 3/26/08 | 40704 | Classify employees | .75 | 67.50 | |
| 1787 | C Wilcher | 6/27/08 | 40412 | Technical Review | .50 | 57.50 | |
| 1029 | J Kemperas | 7/11/08 | 40411 | Quality Control Rev | .25 | 52.50 | |
| 1029 | J Kemperas | 2/26/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1029 | J Kemperas | 2/25/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1827 | B Yackley | 7/16/08 | 40807 | Post review adjust | .50 | 45.00 | |
| 1827 | B Yackley | 6/11/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 6/10/08 | 40805 | Prep remarks | .50 | 45.00 | |
| 1827 | B Yackley | 6/10/08 | 40802 | Prep report/payroll | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40805 | Prep remarks | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40803 | Prep report/CD's | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 5/28/08 | 40802 | Prep report/payroll | .50 | 45.00 | |
| 1827 | B Yackley | 4/30/08 | 40803 | Prep report/CD's | .50 | 45.00 | |
| 1827 | B Yackley | 5/01/08 | 40712 | Review invoices etc | .50 | 45.00 | |
| 1827 | B Yackley | 4/09/08 | 40708 | Review CD's/register | .50 | 45.00 | |
| 1827 | B Yackley | 4/09/08 | 40715 | Review 1099's, 1096 | .50 | 45.00 | |
| 1827 | B Yackley | 3/28/08 | 40711 | Review bank stmts | .50 | 45.00 | |
| 1827 | B Yackley | 3/26/08 | 40703 | Reconcile wages | .50 | 45.00 | |
| 1833 | M Conversa | 2/20/08 | 40312 | Database inquiry | .25 | 25.00 | |
| 1833 | M Conversa | 2/22/08 | 40312 | Database inquiry | .25 | 25.00 | |
| 199 | C Expenses | 4/04/08 | 99910 | Auto - Local Mi Yackley | | 16.16 | |
| 1827 | B Yackley | 6/11/08 | 40805 | Prep remarks | .25 | 22.50 | |
| 1827 | B Yackley | 6/11/08 | 40803 | Prep report/CD's | .25 | 22.50 | |
| 1827 | B Yackley | 5/14/08 | 40802 | Prep report/payroll | .25 | 22.50 | |
| 1827 | B Yackley | 5/14/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 5/02/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/31/08 | 40805 | Prep remarks | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40710 | Review gen ledger | .25 | 22.50 | |
```

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Date: 1/18/10
Time: 14:05:43

Client: 9425 Chgo RC Carp PRA
Job...: PRI623 lamp, Inc.

| ******** No. | Employee ******** Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1827 | B Yackley | 3/28/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40801 | Prep work papers | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40716 | Review Tax Return | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40714 | Exit meeting | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40713 | call office - field | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40711 | Review gen ledger | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40705 | Rev CR's other Funds | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40701 | Review prov records | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40316 | consult in-house | .25 | 22.50 | |
| 1827 | B Yackley | 3/14/08 | 40317 | prep/mail confirm | .25 | 22.50 | |
| 1827 | B Yackley | 3/13/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/05/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1846 | A Null | 2/21/08 | 40311 | initial file prep | .25 | 16.75 | |
| 781 | C McCord. | 2/21/08 | 40404 | Report Processing | | 8.08 | |
| 199 | C Expenses | 4/04/08 | 99910 | Auto - Local Mi Yackley | | 8.00 | |
| 199 | C Expenses | 7/02/08 | 99912 | Local-Parking:T Wilcher | | | |
| | | | | | --------- | --------- | |
| | | | | | 49.00 | 4847.74 | |

49 hours
x 67 p/hr
_____
3283.00

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Date:  1/18/10
Time:  14:05:34

Client:  9425  Chgo RC Carp PRA
Job..:  PR1623 Lamp, Inc.

| ******** Employee ******** No. Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|
| 1845  A Derrick | 9/24/08 | 40810 | Post audit con-Fund Emailed invoices for Ben to the fund. | 1.00 | 90.00 | |
| | | | | ------- | ------- | |
| | | | | 1.00 | 90.00 | |

$67.00

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Date:  1/19/10
Time: 14:05:19

Client:  9425  Chgo RC Carp PRA
Job...:  PR1601 Lamp, Inc.

| No. | Employee Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | W C |
|---|---|---|---|---|---|---|---|
| 1787 | C Wilcher | 6/13/08 | 40412 | Technical Review | 2.25 | 258.75 | |
| 1787 | C Wilcher | 6/16/08 | 40412 | Technical Review | 2.00 | 230.00 | |
| 1827 | B Yackley | 4/30/08 | 40712 | Review invoices etc | 2.50 | 225.00 | |
| 1827 | B Yackley | 4/08/08 | 40708 | Review CD's/register | 2.50 | 225.00 | |
| 1029 | J Kemperas | 7/11/08 | 40411 | Quality Control Rev | 1.00 | 210.00 | |
| 1827 | B Yackley | 3/27/08 | 40708 | Review CD's/register | 2.25 | 202.50 | |
| 1827 | B Yackley | 4/25/08 | 40712 | Review invoices etc | 2.00 | 180.00 | |
| 1827 | B Yackley | 4/23/08 | 40712 | Review invoices etc | 2.00 | 180.00 | |
| 1827 | B Yackley | 3/26/08 | 40706 | Verify reported hrs | 2.00 | 180.00 | |
| 1827 | B Yackley | 6/16/08 | 40807 | Post review adjust | 1.50 | 135.00 | |
| 1827 | B Yackley | 5/02/08 | 40712 | Review invoices etc | 1.50 | 135.00 | |
| 1827 | B Yackley | 6/23/08 | 40807 | Post review adjust | 1.25 | 112.50 | |
| 1029 | J Kemperas | 5/19/08 | 40425 | Consultation-Inhouse | .50 | 105.00 | |
| 1029 | J Kemperas | 7/16/08 | 40411 | Quality Control Rev | .50 | 105.00 | |
| 1827 | B Yackley | 6/10/08 | 40803 | Prep report/CD's | 1.00 | 90.00 | |
| 1827 | B Yackley | 6/10/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/19/08 | 40701 | Review prov records | 1.00 | 90.00 | |
| 1827 | B Yackley | 5/19/08 | 40801 | Prep work papers | 1.00 | 90.00 | |
| 1827 | B Yackley | 4/01/08 | 40708 | Review CD's/register | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/28/08 | 40708 | Review CD's/register | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/28/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | |
| 1827 | B Yackley | 3/27/08 | 40706 | Verify reported hrs | 1.00 | 90.00 | |
| 1787 | C Wilcher | 6/24/08 | 40412 | Technical Review | .75 | 86.25 | |
| 1827 | B Yackley | 3/26/08 | 40704 | Classify employees | .75 | 67.50 | |
| 1787 | C Wilcher | 6/27/08 | 40412 | Technical Review | .50 | 57.50 | |
| 1029 | J Kemperas | 7/11/08 | 40411 | Quality Control Rev | .50 | 52.50 | |
| 1029 | J Kemperas | 3/25/08 | 40425 | Consultation-Inhouse | .25 | 52.50 | |
| 1029 | J Kemperas | 2/28/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1029 | J Kemperas | 2/27/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1029 | J Kemperas | 2/21/08 | 40311 | Initial file prep | .25 | 52.50 | |
| 1827 | B Yackley | 7/16/08 | 40807 | Post review adjust | .50 | 45.00 | |
| 1827 | B Yackley | 6/11/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 6/10/08 | 40805 | Prep remarks | .50 | 45.00 | |
| 1827 | B Yackley | 6/10/08 | 40802 | Prep report/payroll | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40805 | Prep remarks | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40803 | Prep report/CD's | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40802 | Prep report/payroll | .50 | 45.00 | |
| 1827 | B Yackley | 6/09/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 5/28/08 | 40801 | Prep work papers | .50 | 45.00 | |
| 1827 | B Yackley | 5/01/08 | 40803 | Prep report/CD's | .50 | 45.00 | |
| 1827 | B Yackley | 5/01/08 | 40712 | Review invoices etc | .50 | 45.00 | |
| 1827 | B Yackley | 4/09/08 | 40708 | Review CD's/register | .50 | 45.00 | |
| 1827 | B Yackley | 3/28/08 | 40711 | Review bank stmts | .50 | 45.00 | |
| 1827 | B Yackley | 3/26/08 | 40703 | Reconcile wages | .50 | 45.00 | |
| 1827 | B Yackley | 5/07/08 | 99910 | Auto - Local Mi Yackley | | 17.17 | |
| 1833 | M Conversa | 2/22/08 | 40312 | Database inquiry | .25 | 25.00 | |
| 199 | C Expenses | 4/04/08 | 99310 | Auto - Local Mi Yackley | | 16.16 | |
| 1827 | B Yackley | 6/11/08 | 40805 | Prep remarks | .25 | 22.50 | |
| 1827 | B Yackley | 6/11/08 | 40803 | Prep report/CD's | .25 | 22.50 | |
| 1827 | B Yackley | 6/11/08 | 40802 | Prep report/payroll | .25 | 22.50 | |
| 1827 | B Yackley | 5/23/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 5/09/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 4/28/08 | 40702 | Consult-employer | .25 | 22.50 | |

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Client: 9425 Chgo RC Corp PRA
Job...: PR1601 Lamp, Inc.

Date: 1/28/10
Time: 14:05:19

| ******** Employee ******** No. | Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1827 | B Yackley | 4/17/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/31/08 | 40805 | Prep 5 search8 | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40710 | Review gen ledger | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40801 | Prep work papers | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40916 | Review Tax Return | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40715 | Review 1099's, 1096 | .25 | 22.50 | |
| 1827 | B Yackley | 3/28/08 | 40714 | Exit meeting | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40713 | call office - field | .25 | 22.50 | |
| 1827 | B Yackley | 3/27/08 | 40710 | Review gen ledger | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40705 | Rev CR's other Funds | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40702 | Consult-employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/26/08 | 40701 | Review prov records | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40311 | Initial file prep | .25 | 22.50 | |
| 1827 | B Yackley | 3/25/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/14/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/11/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 3/03/08 | 40313 | Calls to employer | .25 | 22.50 | |
| 1827 | B Yackley | 2/21/08 | 40311 | Initial file prep | .25 | 22.50 | |
| 1843 | B Vander Vorst | 2/18/08 | 40404 | Report Processing | .25 | 16.75 | |
| 781 | J McCord | 4/04/08 | 99910 | Auto - Local Mi Yackley | | 8.08 | |
| 199 | C Expenses | 7/02/08 | 99912 | Local-Parking/T Wilcher | | 3.00 | |
| | | | | | 49.00 | 4978.66 | |

49
x 67
$3283.00

BLM325

Legacy Professionals LLP
Job Detail Inquiry

Client:  9425  Chgo RC Carp PRA
Job...:  PRI601 Lamp, Inc.

Date:  1/18/10
Time:  14:05:11

| ******** Employee ******** No. | Name | WIP Date | Serv. Code | Description | Total Hours | Standard Charge | N C |
|---|---|---|---|---|---|---|---|
| 1845 | A Derrick | 9/24/08 | 40810 | Post audit con-Fund Emailed invoices for Ben to the fund. | 1.00 | 90.00 | |
| 1827 | B Yackley | 9/23/08 | 40810 | Post audit con-Fund | .25 | 22.50 | |
| | | | | | 1.25 | 112.50 | |

$83.75

# 09 CV 1591

# Exhibit C

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CHICAGO REGIONAL COUNCIL OF    )
CARPENTERS PENSION FUND and its )
Trustees, et al.,               )
                                )  Case No. 09 C 1591
              Plaintiffs,       )
        v.                      )  Judge Conlon
                                )
LAMP INCORPORATED, an Illinois  )  Magistrate Nolan
corporation,                    )
                                )
              Defendant.        )

## DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the

United States, as follows:

1.      I am one of the attorneys representing the Chicago Regional Council of

Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters

Welfare Fund ("Welfare Fund"), the Chicago and Northeast Illinois Regional Council of

Carpenter Apprentice and Trainee Program ("Trainee Fund"), and the Labor/Management Union

Carpentry Cooperation Promotion Fund ("Labor/Management Fund") (collectively "the Trust

Funds") in the above-captioned lawsuit ("Lawsuit") against LAMP INCORPORATED

("Defendant").

2.      I have been licensed to practice law in the State of Illinois and the United States

District Court for the Northern District of Illinois since 1995. I am an attorney with McJessy,

Ching & Thompson, LLC ("MC&T").

3.      As part of my practice, I handle claims under ERISA. I personally represented

the Trust Funds in this Lawsuit. I have represented the Trust Funds in this Lawsuit since its

inception.

4.      The Trust Funds have incurred $3,597.61 in fees and expenses to compel

Defendant to comply with their obligations under the terms of the Collective Bargaining

Agreement and applicable trust agreements. A redacted copy of the billing statement from

MC&T from the inception of this lawsuit to the present, redacted to protect privileged

communications, is attached as Exhibit C-1.

a)      **Fees.** The Trust Funds have collectively incurred fees totaling $3,136.00 for 19.6

hours of attorney services. The hourly rate for attorneys at MC&T is $160 per hour. The Trust

Funds have collectively incurred fees totaling $108.00 for 1.8 hours of paralegal time. The

hourly rate for paralegals at MC&T is $60 per hour. The Trust Funds incurred these fees in

connection with efforts to obtain Defendant's compliance with the terms of the Collective

Bargaining Agreement and Trust Agreements.

b)      **Costs.** The Trust Funds incurred $453.61 in expenses for court costs, process

server, photocopy, courier and postage charges.

5.      The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this

matter are consistent with MC&T's regular charges for services to the Trust Funds on similar

matters.

6.      I have personal knowledge of the matters stated in this affidavit and could testify

competently to them.

FURTHER AFFIANT SAYETH NOT.

_____
Kevin P. McJessy

**09 C 1591**
**Exhibit C-1**

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **1000** | **Chicago Regional Council of Carpenters** | | | | | | | | |
| **0129-LAMP** | **Lamp, Inc.** | | | | | | Resp Lawyer: KM | | |
| Mar 9/2009 39418 | Lawyer: KM 0.10 Hrs X 160.00 Brief initial review of audit referral as to putative defendant and nature of claim. | | | | 16.00 | 3115 | | | |
| Mar 13/2009 38997 | Lawyer: SK 0.40 Hrs X 60.00 Filed complaint and related documents electronically with court; prepared email correspondence with Judicial Attorney Svcs. forwarding complaint and summons for service; prepared email correspondence [redacted] Libby and C. Santoro. | | | | 24.00 | 3115 | | | |
| Mar 13/2009 39489 | Lawyer: KM 2.10 Hrs X 160.00 Reviewed audit referral file; prepared draft complaint; edited and revised attendant documents, appearance, civil cover and summons. Final review of all documents before filing. | | | | 336.00 | 3115 | | | |
| Mar 19/2009 39070 | Lawyer: SK 0.20 Hrs X 60.00 Reviewed affidavit of service of summons and complaint received from Judicial Attorney Services. Filed affidavit of service electronically with court. | | | | 12.00 | 3115 | | | |
| Mar 19/2009 39535 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed return of summons executed. | | | | 16.00 | 3115 | | | |
| Mar 23/2009 39090 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed ECF court order of Judge Conlon re: status hearing; forward documents to defendant and report. Reviewed Judge Conlon's case management procedures. Reviewed correspondence to defendant forwarding order and Judge Conlon's case management procedures. | | | | 32.00 | 3115 | | | |
| Mar 23/2009 39219 | Expense Recovery Postage Recovery | 00148 | | 0.59 | | 3115 | | | |
| Mar 25/2009 39141 | Judicial Attorney Services Process Server recovery | 2804 | | 68.00 | | 3115 | | | |
| Mar 31/2009 39195 | Expense Recovery Photocopy Recovery | 00147 | | 0.72 | | 3115 | | | |
| Apr 8/2009 40799 | Billing on Invoice 3115 FEES 484.00 DISBS 69.31 | | | | 0.00 | 3115 | | | |
| Apr 16/2009 40087 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed correspondence from C. Santoro re: [redacted]. Reviewed [redacted] forwarded by C. Santoro [redacted]. | | | | 48.00 | 3228 | | | |
| Apr 23/2009 39909 | Capital One Services Billing Fees | 2821 | | 350.00 | | 3228 | | | |
| May 6/2009 40793 | Lawyer: KM 0.50 Hrs X 160.00 Reviewed documents from Lamp, Inc. re: responding to audit and addressing 160-hour violation. | | | | 80.00 | 3267 | | | |
| May 8/2009 40254 | Chicago Regional Council of Carpe [redacted] | 00709 | 495.31 | | | | | | |
| May 8/2009 40353 | Billing on Invoice 3228 FEES 48.00 DISBS 350.00 | | | | 0.00 | 3228 | | | |
| May 12/2009 40859 | Lawyer: KM 1.00 Hrs X 160.00 Appeared in court for status of claim before Judge Conlon; matter continued for status. | | | | 160.00 | 3267 | | | |
| May 15/2009 40904 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed ECF court order of Judge Conlon re: Lamp defaulted for failure to appear on 5/12/09. | | | | 16.00 | 3267 | | | |
| May 26/2009 40570 | Chicago Regional Council of Carpe PMT - | 00721 | 398.00 | | | | | | |
| May 29/2009 40669 | Expense Recovery Photocopy Recovery | 00151 | | 5.16 | | 3267 | | | |
| Jun 12/2009 | Billing on Invoice 3267 | | | | | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 44215 | FEES 256.00 DISBS 5.16 | | | 0.00 | | 3267 | | | | |
| Jul 9/2009 41853 | Billing on Invoice 3287 | | | 0.00 | | 3287 | | | | |
| Jul 24/2009 42354 | Chicago Regional Council of Carpe PMT | 00749 | 261.16 | | | | | | | |
| Aug 5/2009 42840 | Billing on Invoice 3346 | | | 0.00 | | 3346 | | | | |
| Aug 17/2009 42946 | Lawyer: KM 0.50 Hrs X 160.00 Reviewed title materials re: assess preparing prove up after entry of default judgment. Telephone call with C. Santoro re: | | | | 80.00 | 3453 | | | | |
| Aug 18/2009 43394 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to C. Santoro re: | | | | 16.00 | 3453 | | | | |
| Aug 19/2009 43549 | Lawyer: KM 0.50 Hrs X 160.00 Telephone call with C. Santoro re: Reviewed correspondence from M. Hanson re: | | | | 80.00 | 3453 | | | | |
| Sep 22/2009 43584 | Billing on Invoice 3453 FEES 176.00 | | | 0.00 | | 3453 | | | | |
| Sep 22/2009 44096 | Lawyer: KM 1.80 Hrs X 160.00 Telephone call from C. Santoro re: Reviewed contracts between Hamm and Streamwood and Hamm and Allignment re: whether contracts are sufficient to establish joint or subcontractor liability. Telephone call with C. Santoro re: | | | | 288.00 | 3558 | | | | |
| Sep 23/2009 44169 | Lawyer: KM 0.50 Hrs X 160.00 Telephone call from C. Santoro re: Reviewed draft letter to Lamp, edited and revised same. Prepared correspondence to C. Santoro re: . Reviewed correspondence from C. Santoro re: | | | | 80.00 | 3558 | | | | |
| Oct 19/2009 44306 | Billing on Invoice 3558 FEES 368.00 | | | 0.00 | | 3558 | | | | |
| Oct 21/2009 44949 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to C. Santoro re: | | | | 16.00 | 3631 | | | | |
| Oct 22/2009 44370 | Chicago Regional Council of Carpe PMT | 00778 | 176.00 | | | | | | | |
| Oct 22/2009 44978 | Lawyer: KM 0.10 Hrs X 160.00 Lamp has failed to respond to Trust Funds' request for additional documents. | | | | 16.00 | 3631 | | | | |
| Nov 9/2009 44600 | Chicago Regional Council of Carpe PMT | 00788 | 368.00 | | | | | | | |
| Nov 24/2009 45678 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to C. Santoro re: | | | | 16.00 | 3689 | | | | |
| Nov 25/2009 45181 | Billing on Invoice 3631 FEES 32.00 | | | 0.00 | | 3631 | | | | |
| Dec 21/2009 45801 | Billing on Invoice 3689 FEES 16.00 | | | 0.00 | | 3689 | | | | |
| Dec 23/2009 46224 | Lawyer: ATT 0.40 Hrs X 160.00 Initial drafting of motion to | | | | 64.00 | 3776 | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | prove up damages and for entry of final judgment. | | | | | | | | |
| Dec 24/2009 45874 | Chicago Regional Council of Carpe PMT – | 00811 | 32.00 | | | | | | |
| Dec 31/2009 45909 | Expense Recovery Photocopy Recovery | 00176 | | 0.60 | | 3776 | | | |
| Jan 11/2010 47006 | Lawyer: ATT 0.90 Hrs X 160.00 Drafted motion for final judgment and declarations of J. Libby, C. Kogut and K. McJessy. | | | | 144.00 | 3861 | | | |
| Jan 11/2010 47037 | Lawyer: KM 0.40 Hrs X 160.00 Edited and revised motion for judgment and declarations of C. Kogut and K. McJessy. | | | | 64.00 | 3861 | | | |
| Jan 12/2010 46671 | Lawyer: ATT 0.30 Hrs X 160.00 Call and email to C. Kogut re: declaration and auditors' fees. | | | | 48.00 | 3861 | | | |
| Jan 18/2010 46855 | Billing on invoice 3776 FEES 64.00 DISBS 0.60 | | | | 0.00 | 3776 | | | |
| Jan 18/2010 46785 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed correspondence from C. Kogut re: declaration in support of motion and time records. | | | | 32.00 | 3861 | | | |
| Jan 24/2010 46871 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to N. Lagalo re: | | | | 16.00 | 3861 | | | |
| Jan 25/2010 46902 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from N. Lagalo re: | | | | 16.00 | 3861 | | | |
| Jan 29/2010 46874 | Lawyer: ATT 0.40 Hrs X 160.00 Compiled new liquidated damages and interest and revised declaration of J. Libby and exhibits. | | | | 64.00 | 3861 | | | |
| Jan 31/2010 46817 | Expense Recovery Photocopy Recovery | 00178 | | 6.48 | | 3861 | | | |
| Feb 1/2010 46547 | Lawyer: KM 0.20 Hrs X 160.00 Made changes to declaration of J. Libby and reviewed documents attached to his declaration. | | | | 32.00 | 3913 | | | |
| Feb 1/2010 46553 | Lawyer: SK 0.20 Hrs X 60.00 Reviewed and revised declaration of J. Libby and supporting exhibits. Prepared email correspondence to J. Libby | | | | 12.00 | 3913 | | | |
| Feb 2/2010 46552 | Lawyer: SK 0.20 Hrs X 60.00 Reviewed billing records and completed blanking information for K. McJessy supporting declaration. | | | | 12.00 | 3913 | | | |
| Feb 3/2010 47491 | Lawyer: ATT 0.60 Hrs X 160.00 Final draft and scheduling of motion to prove up damages including amending declarations. | | | | 96.00 | 3913 | | | |
| Feb 3/2010 47834 | Lawyer: SK 0.80 Hrs X 60.00 Prepared notice of motion for prove up of damages. Reviewed exhibits to motion and redacted appropriate information per court order. Filed motion and notice electronically with court. Prepared appearance of J. Sopata and filed appearance electronically with court. Prepared correspondence to A. Roney, Judge Conlon's deputy, forwarding courtesy copies of notice and motion. | | | | 48.00 | 3913 | | | |
| Feb 4/2010 47294 | Expense Recovery Postage Recovery | 00180 | | 2.41 | | 3913 | | | |
| Feb 4/2010 47590 | Lawyer: KM 0.30 Hrs X 160.00 Final edits to motion for entry of final judgment prior to fixing same. | | | | 48.00 | 3913 | | | |
| Feb 8/2010 47615 | Lawyer: KM 0.40 Hrs X 160.00 Telephone call from C. Santoro re: . Prepared correspondence to C. Santoro | | | | 64.00 | 3913 | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | re: ▓▓▓▓▓▓▓▓▓ | | | | | | | | | |
| Feb 12/2010 46667 | Chicago Regional Council of Carp ▓▓▓▓ | 00839 | 16.00 | | | | | | | |
| Feb 15/2010 47670 | Lawyer: KM 1.40 Hrs X 160.00 Reviewed correspondence from C. Santoro re: ▓▓▓▓▓▓ Reviewed contracts from Trust Funds. Prepared correspondence to C. Santoro re: ▓▓▓▓▓▓▓ | | | | 224.00 | 3913 | | | | |
| Feb 16/2010 47686 | Lawyer: KM 0.30 Hrs X 160.00 Reviewed ▓▓▓▓▓▓▓ C. Santoro | | | | 48.00 | 3913 | | | | |
| Feb 17/2010 47720 | Lawyer: KM 1.20 Hrs X 160.00 Reviewed correspondence from C. Santoro re: ▓▓▓▓ Reviewed revised audit reports. Telephone call with S. Lamp re: follow up on audit, adjustments complete. Prepared correspondence to S. Lamp re: demand on audit. Prepared correspondence to C. Santoro re: ▓▓▓▓▓ | | | | 192.00 | 3913 | | | | |
| Feb 18/2010 47886 | Lawyer: ATT 1.70 Hrs X 160.00 Amended motion to prove up final damages, motion continued by court to 2/23/10. | | | | 272.00 | 3913 | | | | |
| Feb 19/2010 47147 | Billing on Invoice 3861 FEES 384.00 DISBS 6.48 | | | 0.00 | | 3861 | | | | |
| Feb 23/2010 47158 | Lawyer: KM 1.20 Hrs X 160.00 Appeared before Judge Conlon re: motion for prove up of damages, motion withdrawn to be refiled based on revised audit reports. | | | | 192.00 | 3913 | | | | |
| Feb 28/2010 47314 | Expense Recovery Photocopy Recovery | 00181 | | 16.56 | | 3913 | | | | |
| Mar 10/2010 47894 | Chicago Regional Council of Carp ▓▓▓▓ | 00848 | 455.08 | | | | | | | |
| Mar 18/2010 48082 | Lawyer: ATT 0.90 Hrs X 160.00 Revised motion for final judgment based on new amounts due. Drafted declaration of J. Libby. | | | | 144.00 | | | | | |
| Mar 23/2010 48083 | Lawyer: ATT 0.50 Hrs X 160.00 Final draft of motion for prove up and for entry of final judgment. | | | | 80.00 | | | | | |
| Mar 24/2010 47526 | US Messenger & Logistics Courier | 3090 | | 13.09 | | | | | | |
| Mar 29/2010 48067 | Billing on Invoice 3913 FEES 1240.00 DISBS 18.97 | | | 0.00 | | 3913 | | | | |

| | | UNBILLED | | | | BILLED | | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CHE | + RECOV | + FEES | = TOTAL | | DISBS | + FEES | + TAX | - RECEIPTS | = A/R | TRUST |
| TOTALS | | | | | | | | | | | |
| PERIOD | 13.09 | 0.00 | 224.00 | 237.09 | | 440.52 | 3020.00 | 0.00 | 2201.55 | 1258.97 | 0.00 |
| END DATE | 13.09 | 0.00 | 224.00 | 237.09 | | 440.52 | 3020.00 | 0.00 | 2201.55 | 1258.97 | 0.00 |

| | | UNBILLED | | | | BILLED | | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CHE | + RECOV | + FEES | = TOTAL | | DISBS | + FEES | + TAX | - RECEIPTS | = A/R | TRUST |
| FIRM TOTAL | | | | | | | | | | | |
| PERIOD | 13.09 | 0.00 | 224.00 | 237.09 | | 440.52 | 3020.00 | 0.00 | 2201.55 | 1258.97 | 0.00 |
| END DATE | 13.09 | 0.00 | 224.00 | 237.09 | | 440.52 | 3020.00 | 0.00 | 2201.55 | 1258.97 | 0.00 |

REPORT SELECTIONS - Client Ledger

| | |
|---|---|
| Layout Template | Default |
| Advanced Search Filter | None |
| Requested by | ADMIN |
| Finished | Tuesday, March 30, 2010 at 06:25:32 PM |
| Ver | 9.31d |
| Matters | 0129-LAMP |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Responsible Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |